IN THE UNITED STATES COURT OF FEDERAL CLAIMS

---

No. 06-553
(Senior Judge Bruggink)

---

TAKOTA CORPORATION,

Plaintiff,

v.

THE UNITED STATES,

Defendant.

---

**DEFENDANT'S AMENDED APPENDIX TO ITS PROPOSED FINDINGS OF UNCONTROVERTED FACT**

---

GREGORY G. KATSAS
Assistant Attorney General

JEANNE E. DAVIDSON
Director

BRYANT G. SNEE
Deputy Director

JANE C. DEMPSEY
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit, 8th Floor
1100 L Street, N.W.
Washington, D.C. 20530
Telephone: (202) 353-0897
Facsimile: (202) 307-0972

August 5, 2008

Attorneys for Defendant

# TABLE OF CONTENTS


| TAB | DOCUMENT DESCRIPTION | DATE OF DOCUMENT |
|---|---|---|
| 1 | Contract No. N62470-05-C-7156 | 07/22/05 |
| 2 | FAR 52.211-13 (SEP 2000), 52.219-14 (DEC 1996), 52.233-1 (JUL 2002), 52.236-2 (APR 1984), 52.236-3 (APR 1984), 52.236-15 (APR 1984), 52.243-4 (AUG 1987), 52.249-10 (APR 1984); DFARS 252.236-7000 (DEC 1991), 252.243.7002 (MAR 1998) | |
| 3 | Letter from Takota to Montemayor attaching subcontract agreement | 8/4/05 |
| 4 | Email chain between D. Reitmeyer and L. Weaver regarding submittals | 8/6/05 |
| 5 | Email chain between C. Riley and D. Reitmeyer regarding Montemayor | 8/22/05 |
| 6 | Emails between C. Riley and L. Weaver regarding submittals | 9/13/05-9/14/05 |
| 7 | Emails between C. Riley, L. Weaver, and B. Frankie regarding pre-construction meeting | 8/12/05; 8/15/05 |
| 8 | Minutes of the Preconstruction Conference | 8/18/05 |
| 9 | Letter from the Navy to Takota regarding authority to commence work | 9/17/05 |
| 10 | Email from the Navy to Takota regarding submittals | 9/21/05 |
| 11 | Email chain between the Navy and Takota regarding submittals | 9/21/05 |
| 12 | Montemayor Invoice #1 | 9/26/05 |
| 13 | Defendant's First Set of Requests for Production of Documents | 9/25/07 |
| 14 | Email and Letter from Takota to the Navy regarding the schedule of values | 10/17/05 |
| 15 | Letter from the Navy to Takota regarding the schedule of values | 10/25/05 |
| 16 | Email from the Navy to Takota regarding work commencement | 10/5/05 |
| 17 | Takota's Daily Reports | 10/3/05 - 2/3/06 |
| 18 | Emails between C. Riley and L. Schwarz regarding Montemayor's subcontract | 10/5/05 |
| 19 | Takota's Invoice # 1 | 10/18/05 |
| 20 | Email from J. Jones, Sr. to C. Riley regarding dewatering at the lagoon | 10/22/05 |

| | | |
|---|---|---|
| 21 | Email from the Navy to J. Jones, Sr. Regarding interruption of utility activity | 10/24/05 |
| 22 | Email from C. Riley to the Navy regarding differing site condition | 10/28/05 |
| 23 | AROICC Crite's Deposition | 8/23/07 |
| 24 | Email exchange between the Navy and Takota regarding requirements under the contract | 11/1/05 |
| 25 | Email exchange between C. Riley and geotechnical firms regarding proposals | 11/2/05 |
| 26 | Email from P. Cleveland to AROICC Crite regarding site investigation | 11/2/05 |
| 27 | Email from AROICC Crite to Takota regarding the Navy's position regarding the differing site condition allegation | 11/13/05 |
| 28 | Letter from Takota to the Navy regarding differing site condition allegation and attaching QORE's report | 11/16/05 |
| 29 | Email from P. Cleveland to Dewberry regarding Takota's allegations | 11/17/05 |
| 30 | Montemayor Invoice attaching Backup data; Emails between Montemayor, Takota, and Takota's Surety | 11/10/05 - 3/1/06 |
| 31 | Letter from Takota to the Navy regardig constructive change | 11/22/05 |
| 32 | Takota's Invoice # 2 | 11/23/05 |
| 33 | Email from AROICC Crite to Takota regarding submission of an equitable adjustment | 11/28/05 |
| 34 | Letter from Takota to the Navy regarding submission of a request of an equitable adjustment | 11/28/05 |
| 35 | Email from Dewberry to the Navy regarding comments to Takota's proposed solutions | 12/6/05 |
| 36 | Mutual Understanding Meeting Minutes; P. Cleveland's Handwritten Notes of Meeting | 12/7/05 |
| 37 | Email from Takota to the Navy attaching QORE's report | 12/22/05 |
| 38 | Letter from Takota to the Navy regarding pricing information | 12/21/05 |
| 39 | Letter from Takota to the Navy regarding pricing information | 1/3/06 |
| 40 | Email and Letter from the Navy to Takota regarding submission of a request for an equitable adjustment | 1/6/06 |

| | | |
|---|---|---|
| 41 | Email from Takota to the Navy regarding fragile condition of the seawalls | 1/11/06 |
| 42 | Email from P. Cleveland to Dewberry requesting whether project could be built as specified; Dewberry's response | 1/12/06; 2/1/06 |
| 43 | Minutes from Meeting between Takota and the Navy | 2/28/06 |
| 44 | Navy's Notice to Resume Work to Takota | 3/7/06 |
| 45 | Email from Takota's counsel to the Navy regarding Takota's plans | 3/22/06 |
| 46 | Navy's Second Notice to Resume Work | 3/24/06 |
| 47 | Letter from Takota to the Navy regarding the Navy's notice to resume work | 3/29/06 |
| 48 | Emails between the Navy and Takota regarding contract requirements | 3/29/06 |
| 49 | Letter from Takota to the Navy regarding submittals | 3/30/06 |
| 50 | Navy's Show Cause Letter | 4/20/06 |
| 51 | M. Sadler's Deposition | 8/23/07 |
| 52 | Letter from Takota to the Navy regarding Show Cause Letter | 5/2/06 |
| 53 | Takota's dewatering plan and Navy's comments regarding plan | 5/16/06 |
| 54 | Amendment of Solicitation/Modification of Contract terminating Takota | 5/24/06 |
| 55 | Solicitation, Offer, and Award to Cieszko | 9/28/06 |
| 56 | Cieszko's Daily Reports | 11/27/06 - 4/15/07 |
| 57 | Photos of Takota's port-a-dam | |
| 58 | Photos of Takota's aqua-barrier | |
| 59 | Photos of Cieszko's shoring of the seawalls | |
| 60 | Photos of Cieszko's Cofferdam Installation and Dewatering Process | |
| 61 | QORE's Proposal | 11/15/05 |
| 62 | Takota's Bid Confirmation Correspondence and Notes | 5/26/05 - 7/11/05 |
| 63 | Takota's Certified Claim | 4/3/07 |
| 64 | DCAA Audit Report | 6/27/08 |
| 65 | United Rentals Invoices | 10/25/05; 11/10/05 |

| | | |
|---|---|---|
| 66 | Emails between Takota and United Rentals regarding invoices | 12/6/05-12/28/05 |
| 67 | Letters from Takota's surety to Takota regarding United Rentals claim; Emails and documents related to United Rentals lawsuit | 1/31/06; 9/1/06; 7/18/07 |
| 68 | Response to Defendant's First Set of Interrogatories | 1/29/08 |
| 69 | Takota's Application and Certificate for Payment #1 | 10/4/05 |

# TAB 68

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| TAKOTA CORPORATION | ) | |
| | ) | |
| Plaintiffs, | ) | |
| v. | ) | Civil Action No.: 06-553 C |
| | ) | (Judge Bruggink) |
| THE UNITED STATES OF AMERICA | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

RESPONSE TO DEFENDANT'S FIRST SET OF INTERROGATORIES

NOW COMES Plaintiff Takota Corporation, by counsel, and provides the following responses to Defendant's Interrogatories:

1. Identify all persons answering and/or contributing to answering these interrogatories. State the specific interrogatory for which they provided such information, and whether they have personal knowledge of the information provided.

RESPONSE: Takota objects to this Interrogatory to the extent it requests disclosure of attorney-client communications and attorney work product. Without waiving that objection, Douglas Reitmeyer, Rick Sydes, and Chad Riley provided information to respond to these Interrogatories and have personal knowledge of the information provided by each of them

2. Identify each person who participated in preparing Takota's bid for this project and describe their role, including what each did in preparing the bid.

RESPONSE: Douglas Reitmeyer, Estimator and Elsie (Nita) Merritt, Bonding.

3. Identify all subcontractors, suppliers, or vendors who performed work on,

or supplied equipment, materials, supplies or services, for the project and state their role in the project and the primary point of contact for each identified.

RESPONSE: See Exhibit 1.

4. For each subcontractor, supplier, or vendor identified in Interrogatory Number Three, state the last date upon which each performed work, provided services or equipment on the project.

RESPONSE: See Exhibit 1.

5. Identify each piece of equipment and the number of each that Takota planned to use for the project when it submitted its bid.

RESPONSE: Douglas Reitmeyer, Estimator says the bid did not include a separate accounting of equipment.

6. Identify all employees or former employees of Takota who performed work on this project and their role on the project.

RESPONSE: Takota objects to this Interrogatory as vague, overly broad, and unduly burdensome. Without waiving that objection, the following individuals performed work on the project: Chad Riley, Rick Sydes, Brian Frankie, John Jones II, John Jones Sr. and Arthur Caprario.

7. State Takota's obligations to any subcontractor, supplier, vendor, surety, assignee, or other entity which arose out of this project and identify whether such

obligations have been extinguished, satisfied, forgiven, diminished, or made contingent upon any event or lack of any event. Identify individuals involved, description, and status of each obligation identified.

RESPONSE: Takota objects to this interrogatory as vague, overly broad and unduly burdensome. Without waiving this objection, Exhibit 2 (Termination Claim) is responsive to this request.

8. Identify all individuals with whom Takota consulted in deciding to use Aqua Barrier and Port-A-Dam systems in the project.

RESPONSE: Douglas Reitmeyer, Rick Sydes and industry experts whose identities cannot be recalled at this time by Takota.

9. In its Complaint, Takota alleges it put the Navy on notice of differing site conditions related to the difficulties it was experiencing in its efforts to dewater the work areas. State whether Takota is alleging a Type I or Type II differing site condition as defined in FAR 52.236-2. If Takota is alleging a Type I differing site condition, describe the conditions encountered that differed materially from those indicated in the contract. If Takota is alleging a Type II differing site condition, describe the physical conditions at the site of an unusual nature which differ materially from those ordinarily encountered and generally recognized as inhering in work of the character involved in this project.

RESPONSE: Takota objects to this Interrogatory to the extent it calls for a legal conclusion. Without waiving that objection, the differing site conditions encountered by Takota can be classified as either Type I or Type II. First, the subsurface or latent

physical conditions at the site which differed materially from those indicated in this contract to be classified as Type I involved the condition of the backfill behind the existing seawalls. The condition of the backfill consisted of trash and debris and was not indicated on the contract documents. That condition of the backfill is not normal. Thus, the content of the backfill (trash, debris, etc.) discovered behind the existing seawalls could also constitute an unknown physical condition at the site, of an unusual nature, which differed materially from those ordinarily encountered and generally recognized as inhering in work of the character provided for in the contract (i.e., a Type II differing site condition). The mixed and uncompacted nature of the backfill allowed excessive water to flow behind the seawall, thereby adversely impacting dewatering and the existing structural integrity of the seawalls themselves during the dewatering process.

10. Identify all documents, geotechnical analyses, other analyses, and tests performed in connection with Takota's allegation of differing site conditions.

RESPONSE: See the Qore reports, dated November 22, 2005 and May 2, 2006.

11. Identify all individuals with knowledge, including those with whom Takota consulted, regarding the differing site conditions claimed by Takota.

RESPONSE: Takota objects to this Interrogatory to the extent it requests disclosure of attorney-client communications and attorney work product. Without waiving that objection, Douglas Reitmeyer, Rick Sydes and the geotechnical engineering company, Qore, and Martin Cieszko all have knowledge regarding the differing site conditions.

12. State the reasons behind Takota's rejection of the Navy's direction to Takota to use sheet piling. Identify individuals with whom Takota consulted in making this decision.

RESPONSE: Takota objects to this interrogatory as vague. Without waiving that objection, Takota is not aware of any direction by the Contracting Officer or any other person with the authority to act for the Contracting Officer to use sheet piling.

13. State the factual basis in support of the allegation in your Complaint that "The Contracting Officer failed to properly investigate the [differing site] condition and provide direction to Takota. Instead of discharging the responsibility, the Contracting Officer, without any engineering analysis, investigation, or evidence, arbitrarily claimed that the seepage of water into the work areas was caused by Takota's failure to properly install the cofferdams."

RESPONSE: Takota is not aware of any actions taken by the Contracting Officer to investigate the technical merit of Takota's contention of a differing site condition. Nor is Takota aware that the Contracting Officer engaged any third party to conduct such an investigation.

14. State the factual basis in support of your position that Takota's termination for default was wrongful.

RESPONSE: Takota objects to this Interrogatory as overly broad and unduly burdensome. Without waiving that objection, the reasons include, but are not limited to:

1. Takota's delayed performance was excused due to: the existence of a differing site condition involving the material backfilling the seawalls; the delay caused by developing and proposing a remedy at the Navy's request, which remedy was not implemented by the Navy due to a lack of funding; and the delay in waiting for the Contracting Officer to provide further direction pursuant to Contract Drawing C-04, Construction Sequence Note 3.

2. The Navy, in bad faith, directed Takota to resume work on March 7, 2006, despite having previously decided on February 6, 2006, to terminate Takota for default.

3. The Navy failed to establish a new contract completion date when it directed Takota to resume work and prepare updated submittals more than two months after the original contract completion date had passed.

4. The Contracting Officer failed to adjust the contract to account for the 130 day interval between Takota's October 28, 2005 notification of work stoppage and request for direction from the government pursuant to Contract Drawing C-04 Construction Sequence Note 3 and the date on which the contracting officer finally provided direction, March 7, 2006.

5. Notwithstanding the contracting officer's failure to adjust the schedule, the Navy's requirement that Takota prepare and re-submit its prior approved submittals and prepare submittals for work not anticipated under the contract without any extension of time, coupled with the Navy's refusal to allow Takota to work on site until all submittals had been approved, deprived Takota of the opportunity to make progress and excused any delays which may have occurred subsequent to March 7, 2006.

6. The Navy acknowledged, three days after the initial completion date and during the period in which Takota and the Navy ROICC were exploring possible solutions to the dewatering problems, that a time extension would be required and granted.

15. State all factual and legal bases upon which Takota intends to defend against termination for default.

RESPONSE: Takota objects to this Interrogatory to the extent it requests disclosure of attorney-client communications and attorney work product. Without waiving that objection, see response to Interrogatory 14, above.

16. State whether Takota believes that it was in default and whether the default at the time of termination was excusable. If answered in the affirmative, explain why the default was excusable.

RESPONSE: Takota objects to this Interrogatory as vague, overly broad, unduly burdensome, calling for a legal conclusion, and to the extent it requests disclosure of attorney-client communications and attorney work product. Without waiving that objection, Takota contends it was not at any time in default and refers the government to the response given in Interrogatory 14, above.

17. Identify all persons who have information or knowledge in support of, negating, relating to or bearing upon, any of the allegations in the Complaint and the related claim.

RESPONSE: Takota objects to this Interrogatory as vague, overly broad, unduly burdensome, and to the extent it requests disclosure of attorney-client communications and attorney work product. Without waiving that objection, CDR Chris Newton, LTJG Antoine Crite, Marjorie Sadler, Marsha Temple, Padgett Cleveland, Ken Wilson, Chris Brown, Martin Cieszko, Arthur Caprario, Rick Sydes, Chad Riley, Douglas Reitmeyer, Lori Schwarz, and the divers who inspected the site for Takota have information or knowledge in support of, negating, relating to or bearing upon, any of the allegations in the Complaint and the related claim.

18. Identify all persons who participated in preparing Takota's claim(s) in this project and their role in preparing the claim(s).

RESPONSE: Takota objects to this Interrogatory to the extent it requests disclosure of attorney-client communications and attorney work product. Without waiving that objection: Arthur Caprario, Rick Sydes, Chad Riley, Douglas Reitmeyer and Lori Schwarz assisted counsel in the preparation of the claim.

19. Identify all witnesses Takota intends to call to testify at trial in this matter. For each witness identified, describe the substance of his/her anticipated testimony and identify the place at which he or she will be made available for deposition.

RESPONSE: Takota objects to this Interrogatory to the extent it requests disclosure of attorney-client communications and attorney work product. Takota further objects on the basis that the information requested need not be provided until the date established by the Court when it enters its pre-trial scheduling order. Without waiving

those objections, Takota may call the following witnesses, but reserves its right to amend this list: Rick Sydes; Chad Riley; Douglas Reitmeyer; Antoine Crite; Lori Schwarz; Chris Brown; Martin Cieszko; Marsha Temple; Marjorie Sadler; and Padgett Cleveland.

20. Identify all experts Takota intends to call as witnesses at trial. For each expert, provide: (a) a statement of the precise subject matter or matters on which he or she is expected to testify; (b) the substance of each fact and opinion to which he or she is expected to testify; (c) the basis for each opinion and fact relied upon; (d) a complete description of each aspect of the case and each document reviewed by him or her; and, (e) a copy of his or her current resume or curriculum vitae.

RESPONSE: The Geotechnical Reports issued by Qore Property Sciences on November 22, 2005 and May 2, 2006 will be the basis of any expert testimony provided by Thomas E. Baird or David T. Cunningham, both of Qore. Takota reserves the right to modify and/or update this response in accordance with pre-trial orders issued by the Court.

21. Identify any legal action(s) brought by or against Takota.

RESPONSE: Takota objects to this Interrogatory as overly broad and not reasonably calculated to lead to the discovery of admissible evidence. To the extent that the Interrogatory applies to Contract N62470-05-C-7156, however, Takota states that United Rentals has brought a legal action against Takota.

22. For any legal actions provided in response to Interrogatory Number

Twenty one, identify the parties, the court in which the action was brought, the docket number, and the status of the action.

RESPONSE: Takota Corporation and United Rentals , Inc.; District Court, Clark County Nevada; Case No. : A544173; the matter is in discovery.

I [signature], do hereby declare under penalty of perjury, and with the full knowledge that willful false statements and the like are punishable by fine or imprisonment, or both (18 U.S.C. 1001), that the above responses to Interrogatories are true to the best of my knowledge, recollection, and belief.

Dated: 1/29/08 [signature]

Dated: December, 2007

Respectfully submitted,

s/Robert J. Symon
Robert J. Symon
Bradley Arant Rose & White LLP
1133 Connecticut Avenue, N.W.
12th Floor
Washington, D.C. 20036
(202) 393-7150 (phone)
(202) 347-1684 (facsimile)

Attorney for Plaintiff
TAKOTA CORPORATION

Of Counsel:

Jeremy Becker-Welts
Bradley Arant Rose & White LLP
1133 Connecticut Avenue, N.W.
12th Floor

Washington, D.C. 20036
(202) 393-7150 (phone)
(202) 347-1684 (facsimile)

Exh. 1

| Vendor | Address | Contact | Phone | Fax |
|---|---|---|---|---|
| 194C01 Montemayor, Inc | Montemayor, Inc Lee Weaver 1168 Central Avenue East Point, GA 30344 | Lee Weaver | 404-305-8585 | 404-305-8016 |
| 194C02 T.D. Eure Constru | T.D. Eure Construction Chuck Bissette P.O. Box 650 Morehead City, NC 28557 | Chuck Bissette | 252-728-4191 | 252-728-4192 |
| 194C03 Larry Larabee | Larry Larabee 1034 Tebo Road New Bern, NC 28562 | Larry Larabee | 252-671-6748 | 252-633-3945 |
| 194C04 S.T. Wooten | S.T. Wooten Jack Thompson P.O. Box 13097 New Bern, NC 28561 | Jack Thompson | 252-637-4294 | 252-637-1834 |
| 194C05Voided Cieszko Co | Cieszko Construction Ned Cieszko P.O. Box 690 Havelock, NC 28532 | Ned Cieszko | 252-447-2096 | 252-447-0687 |
| 194C06 A-1 Concrete-Mas | Concrete-Masonry Matt Walker 3514 Old Bower Mill Road Franklinville, NC 27248 | Matt Walker | 336-824-1331 | 336-824-8722 |
| 194C07 Johnny Whitfield ( | Johnny Whitfield Concrete Johnny Whitfield P.O. Box 402 Richlands, NC 28574 | Johnny Whitfield | 910-324-4439 | 910-324-4439 (Call |
| 194P01 Portadams, Inc. | Portadams, Inc. 3082 South Black Horse Pike Williamstown, NJ 08094-7525 | Gerry or Ted | 800-346-4793 | 856-740-0614 |
| 194P02 Hydro-Solutions, I | Hydro-Solutions, Inc. 5119 Ashley Court Houston, TX 77041 | Scott Bannert | 800-245-0199 | 832-243-9109 |
| 194P03 Geotechnical Supp | Geotechnical Supply, Inc One Gateway Center #451 Newton, MA 02458 | Reuben Weinstein | 800-770-2666 | 614-965-0097 |
| 194P04 Gulfstream | Gulfstream Trading Associates, Inc. PO Box 38 301 US HWY 17 South Hollyridge, NC 28445 | John Jones | 800-316-1288 | 910-329-5200 |
| 194P05 Mulch Plus | Mulch Plus 108 Gibbs Rd. New Bern, NC 28560 | Harry | 252-229-6155 | 252-637-6789 |
| 194P06 United Rentals | United Rentals PO Box 100711 Atlanta, GA 30384-0711 | James | 910-577-0932 | 910-577-1346 |
| 194P07 Miramar Boat Sale | Miramar Boat Sales Portside Marina 209 Arendell St. Morehead City, NC 28557 | Denard Harris | 252-726-7678 | 252-726-6923 |
| 194P08 Ready Mixed | Ready Mixed PO Box 12783 New Bern, NC | Wayne Bracey | 252-637-6298 | 252-514-2357 |
| 194P09 Larabee Electrical ( | Larabee Electrical Contracting 1034 Tebo Rd New Bern, NC 28562 | Larry Larabee | 252-633-3945 | None |
| 194P10 Rice's Gas & Oil | Rice's Gas & Oil 558 US Highway 70 W Havelock, NC 28532 | Tony | 252-447-1515 | 252-447-7790 |
| 194P11 ENC Communicati | ENC Communications 1300 Gum Branch Road Jacksonville, NC 28540 | Hedi Lashley | 888-328-4802 x 8344 | 888-328-8261 |
| 194P12 Waste Industries | Waste Industries 52 Roberts PO Box 1388 Newport, NC 28570 | Anita | 252-223-4176 | 252-223-6010 |
| 194P13 Manpower | Manpower 1505 Glenburnic Road Ste O New Bern, NC 28562 | Alanna Cunningham | 252-635-2852 | 252-635-3150 |
| 194P14 Williams Scotsmar | Williams Scotsman P.O. Box 91975 Chicago, IL 60693 | | | |
| 194P15 Qore Property Scie | Qore Property Science PO Box 1227 Lawrenceville, GA 30046-1227 | Dave Cunningham | 919-363-9899 | |

| | | | | |
|---|---|---|---|---|
| 194P16 Portside MarinaVo | Portside Marina 209 Arendell Street Morehead City, NC 28557 | | 2527267678 | 2527266923 |
| 194P17 Foley & Foley Con | Foley & Foley Contractors, Inc. 1810 Old Airport Rd. New Bern, NC 28562 | | 252-636-2515 | 525-636-3127 |
| 194P18 Ready Mixed Conc | Ready Mixed Concrete PO Box 12783 New Bern, NC 28561 | Wayne Bracey | 252-637-6298 | 252-514-2357 |
| 194P19 Rice's Rentaland | Rice's Rentaland 558 US Highway 70 W Havelock, NC 28532 | Richard Rice | 252-447-1515 | 252-447-7790 |

| Role | Last |
|---|---|

I)

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| | | | | | |
| Bill | 09/26/2005 | 2122 | 194P02 Hydro-Solutions, Inc. | ttl 57100.00 | 2,300.00 |
| Bill | 10/25/2005 | 482193 & 569710 | 194P05 Mulch Plus | trailer | 30.00 |
| Bill | 10/25/2005 | 482193 & 569710 | 194P05 Mulch Plus | | 30.00 |
| Bill | 10/25/2005 | 482193 & 569710 | 194P05 Mulch Plus | | 8.40 |
| Bill | 10/25/2005 | 482193 & 569710 | 194P05 Mulch Plus | | 8.40 |
| Bill | 10/26/2005 | 569717 | 194P05 Mulch Plus | Trailer | 30.00 |
| Bill | 10/26/2005 | 569717 | 194P05 Mulch Plus | | 10.50 |
| Bill | 10/24/2005 | | 194P10 Rice's Gas & Oil | | 14.36 |
| Bill | 03/06/2006 | 60707737 | 194P14 Williams Scotsman | 60707737 | 26.18 |
| Bill | 04/26/2006 | 62265872 | 194P14 Williams Scotsman | Sales Tax 20.53 PP Tax 6.35 | 26.88 |
| Bill | 06/08/2006 | 63383192 | 194P14 Williams Scotsman | Return Freight | 475.00 |
| Bill | 06/08/2006 | 63383192 | 194P14 Williams Scotsman | 63383192 | 33.26 |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | WE 12/9 Comfort Inn | 153.68 |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | w/chad Per Diem TX Steakhouse | 43.74 |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | w/chad Applebees Per Diem | 41.25 |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | WE 12/9 Per Diem | 40.00 |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | WE 12/2 (194 & 189) total $1167.40 | 583.70 |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | WE 12/9 fuel | 13.40 |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | WE 12/9 Avis | 114.34 |
| Check | 08/26/2005 | 5672 | Chad Riley | WE 8/19 Per Diem | 60.00 |
| Check | 08/26/2005 | 5672 | Chad Riley | WE 8/19 | 445.63 |
| Check | 09/30/2005 | 5796 | Chad Riley | WE 9/23 | 78.97 |
| Check | 09/30/2005 | 5796 | Chad Riley | WE 9/23 Per Diem | 100.00 |
| Check | 10/07/2005 | 5847 | Chad Riley | WE 9/30 | 154.09 |
| Check | 10/07/2005 | 5845 | Chad Riley | WE 9/30 | 122.31 |
| Check | 10/07/2005 | 5847 | Chad Riley | 9/28 copies | 10.19 |
| Check | 10/07/2005 | 5845 | Chad Riley | WE 9/30Per Diem | 140.00 |
| Check | 10/14/2005 | 5858 | Chad Riley | Oct Nextel | 125.00 |
| Check | 10/14/2005 | 5858 | Chad Riley | WE 10/7 | 25.92 |
| Check | 10/14/2005 | 5858 | Chad Riley | WE 10/7 Per Diem | 140.00 |
| Check | 10/21/2005 | 5870 | Chad Riley | WE 10/14 | 62.37 |
| Check | 10/21/2005 | 5870 | Chad Riley | copies WE 10/14 | 86.43 |
| Check | 10/21/2005 | 5870 | Chad Riley | office supplies WE 10/14 | 7.47 |
| Check | 10/21/2005 | 5870 | Chad Riley | WE 10/14 Per Diem | 120.00 |
| Check | 10/21/2005 | 5870 | Chad Riley | paypal WE 10/14 | 345.00 |
| Check | 10/28/2005 | 5910 | Chad Riley | WE 10/21 | 168.89 |
| Check | 10/28/2005 | 5910 | Chad Riley | WE 10/21 Per Diem | 80.00 |
| Check | 10/28/2005 | 5910 | Chad Riley | copies WE 10/21 | 30.98 |
| Check | 10/28/2005 | 5910 | Chad Riley | parking WE 10/21 | 36.00 |
| Check | 11/04/2005 | 5952 | Chad Riley | WE 10/28 | 125.55 |
| Check | 11/04/2005 | 5952 | Chad Riley | WE 10/28 Per Diem | 140.00 |
| Check | 11/10/2005 | 5988 | Chad Riley | Week ending 11-4-05 | 173.75 |
| Check | 11/10/2005 | 5988 | Chad Riley | Per Diem Week Ending 11-4-05 | 140.00 |
| Check | 12/16/2005 | 6141 | Chad Riley | WE 12/9 | 608.72 |
| Check | 12/16/2005 | 6141 | Chad Riley | WE 12/9 Per Diem | 120.00 |
| Check | 12/23/2005 | 6185 | Chad Riley | Cherry Point to Austin | 608.72 |
| Check | 12/23/2005 | 6185 | Chad Riley | WE 12/16 Per Diem | 140.00 |
| Check | 01/13/2006 | 6271 | Chad Riley | Dec 7 | 125.00 |
| Check | 04/28/2006 | 6677 | Chad Riley | WE 4/21 Austin to Memphis | 265.68 |
| Check | 05/05/2006 | 6692 | Chad Riley | WE 4/28 | 155.93 |

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 05/05/2006 | 6692 | Chad Riley | WE 4/28 Per Diem | 140.00 |
| Check | 05/12/2006 | 6727 | Chad Riley | WE 5/5 | 125.00 |
| Check | 05/12/2006 | 6727 | Chad Riley | WE 5/5 | 83.84 |
| Check | 05/12/2006 | 6727 | Chad Riley | WE 5/5Per Diem | 140.00 |
| Check | 05/12/2006 | 6727 | Chad Riley | WE 5/5 efax for 1 month | 12.95 |
| Check | 05/19/2006 | 6752 | Chad Riley | WE 5/12 | 324.81 |
| Check | 05/19/2006 | 6752 | Chad Riley | WE 5/12 Per Diem | 140.00 |
| Check | 05/24/2006 | 6789 | Chad Riley | WE 5/19 | 640.31 |
| Check | 05/24/2006 | 6789 | Chad Riley | WE 5/19 Per Diem | 140.00 |
| Check | 06/02/2006 | 6808 | Chad Riley | 5/26 Walmart calling card | 40.00 |
| Check | 06/02/2006 | 6808 | Chad Riley | efax May | 12.95 |
| Check | 06/02/2006 | 6808 | Chad Riley | WE 5/26 pd 6/2 | 422.82 |
| Check | 06/02/2006 | 6808 | Chad Riley | 5/26 Walmart video camera | 340.16 |
| Check | 06/02/2006 | 6808 | Chad Riley | WE 5/26 pd 6/2Per Diem | 120.00 |
| Check | 06/02/2006 | 6808 | Chad Riley | 5/17 pack & mail plus | 3.20 |
| Check | 06/02/2006 | 6808 | Chad Riley | 5/16 & 5/23 copies pack & mail plus | 38.00 |
| Check | 06/09/2006 | 6833 | Chad Riley | Nextel 5/29 bill | 125.00 |
| Check | 06/09/2006 | 6833 | Chad Riley | WE 6/2 | 665.01 |
| Check | 06/09/2006 | 6833 | Chad Riley | WE 6/2 Per Diem | 140.00 |
| Check | 06/09/2006 | 6833 | Chad Riley | error on 6/2 check for pack & mail listed 3.20 acuta | -1.40 |
| Check | 06/16/2006 | 6840 | Chad Riley | WE 6/9 pd 6/16 | 691.34 |
| Check | 06/16/2006 | 6840 | Chad Riley | WE 6/9 pd 6/16 Per Diem | 100.00 |
| Check | 06/23/2006 | 6857 | Chad Riley | WE 6/16 | 611.55 |
| Check | 06/23/2006 | 6857 | Chad Riley | WE 6/16 Per Diem | 40.00 |
| Bill | 08/12/2005 | 552516376 | Federal Express | 552516376 | 6.74 |
| Bill | 08/18/2005 | 553762195 | Federal Express | 553762195 | 29.43 |
| Bill | 09/08/2005 | 557458798 | Federal Express | 557458798 | 9.01 |
| Bill | 09/22/2005 | 559809945 | Federal Express | 559809945 | 12.61 |
| Bill | 09/29/2005 | 310755109 | Federal Express | 310755109 | 22.03 |
| Bill | 10/06/2005 | 311951862 | Federal Express | 311951862 | 41.58 |
| Bill | 10/13/2005 | 313128502 | Federal Express | 313128502 | 45.42 |
| Bill | 10/13/2005 | 313128502 | Federal Express | 313128502 | 6.70 |
| Bill | 10/20/2005 | 314420613 | Federal Express | 314420613 | 11.38 |
| Bill | 10/27/2005 | 315656182 | Federal Express | 315656182 | 90.68 |
| Bill | 11/03/2005 | 316816670 | Federal Express | 316816670 | 32.18 |
| Bill | 11/10/2005 | 318003839 | Federal Express | 318003839 | 34.93 |
| Bill | 11/10/2005 | 318003839 | Federal Express | 318003839 | 15.87 |
| Bill | 11/24/2005 | 320494109 | Federal Express | 320494109 | 8.95 |
| Bill | 12/01/2005 | 321492965 | Federal Express | 321492965 | 33.76 |
| Bill | 12/08/2005 | 322671830 | Federal Express | 322671830 | 8.95 |
| Bill | 12/15/2005 | 323863853 | Federal Express | 323863853 | 8.95 |
| Bill | 12/15/2005 | 323863853 | Federal Express | 323863853 | 6.96 |
| Bill | 12/29/2005 | 326514980 | Federal Express | 326514980 | 8.95 |
| Bill | 01/12/2006 | 328633092 | Federal Express | 328633092 | 8.64 |
| Bill | 01/16/2006 | 329888208 | Federal Express | 329888208 | 8.64 |
| Bill | 02/02/2006 | 332253398 | Federal Express | 332253398 | 8.64 |
| Bill | 02/09/2006 | 333522344 | Federal Express | 333522344 | 8.64 |
| Bill | 02/16/2006 | 334757330 | Federal Express | 334757330 | 22.28 |
| Bill | 02/23/2006 | 335998059 | Federal Express | 335998059 | 8.67 |
| Bill | 03/02/2006 | 337198616 | Federal Express | 337198616 | 11.57 |
| Bill | 03/09/2006 | 338328441 | Federal Express | 338328441 | 8.67 |

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill | 03/16/2006 | 339642774 | Federal Express | 339642774 | 8.74 |
| Bill | 03/23/2006 | 340920739 | Federal Express | 340920739 | 18.22 |
| Bill | 03/30/2006 | 342207393 | Federal Express | 342207393 | 41.61 |
| Bill | 04/13/2006 | 344828673 | Federal Express | 344828673 | 26.56 |
| Bill | 04/20/2006 | 346201181 | Federal Express | 346201181 | 29.54 |
| Bill | 05/04/2006 | 348825101 | Federal Express | 348825101 | 7.40 |
| Bill | 05/25/2006 | 102873524 | Federal Express | 102873524 | 32.42 |
| Bill | 06/08/2006 | 105254791 | Federal Express | 105254791 | 18.25 |
| Bill | 06/15/2006 | 106569872 | Federal Express | 106569872 | 8.09 |
| Bill | 06/22/2006 | 107903013 | Federal Express | 107903013 | 33.03 |
| Bill | 10/31/2005 | October | FedEx Kinko's | 037100000527 copies October | 9.74 |
| Bill | 12/31/2005 | Dec | FedEx Kinko's | 130300000647 copies | 33.94 |
| Bill | 04/30/2006 | April | FedEx Kinko's | 086000002954 | 0.26 |
| Check | 10/18/2005 | 5868 | John Jones II | WE 10/7 & 10/14 Per Diem | 240.00 |
| Check | 11/04/2005 | 5954 | John Jones II | WE 10/21 Per Diem | 140.00 |
| Check | 10/21/2005 | 5869 | John Jones Sr. | WE 10/7 & 10/14 | 228.83 |
| Check | 10/21/2005 | 5869 | John Jones Sr. | WE 10/7 & 10/14 Per Diem | 200.00 |
| Check | 11/02/2005 | 5924 | John Jones Sr. | 3 weeks @31.25 per week per Chad | 93.75 |
| Check | 11/02/2005 | 5924 | John Jones Sr. | WE 10/21 | 201.29 |
| Check | 11/02/2005 | 5924 | John Jones Sr. | WE 10/28 | 64.80 |
| Check | 11/02/2005 | 5924 | John Jones Sr. | WE 10/21 Per Diem | 140.00 |
| Check | 11/02/2005 | 5924 | John Jones Sr. | WE 10/28 Per Diem | 60.00 |
| Check | 11/02/2005 | 5924 | John Jones Sr. | WE 10/28 | 27.30 |
| Bill | 05/25/2006 | 98001164064May | Lowe's | Snow fence, plumbers cone, rope, plastic chain, fla | 389.85 |
| Bill | 06/25/2006 | 98001164064 6/26 | Lowe's | Safety tools & Equip | 571.45 |
| Bill | 06/25/2006 | 98001164064 6/26 | Lowe's | Safety tools | 38.48 |
| Bill | 06/25/2006 | 98001164064 6/26 | Lowe's | Saf3ty tools & Equip | 76.46 |
| Bill | 07/26/2005 | 194 5858 | Paffenbarger & Walden | 194 5858 | 7,945.00 |
| Bill | 03/31/2006 | 2006-01ExpReport | Reitmeyer, Doug | 2006-01ExpReport | 609.91 |
| Check | 03/24/2006 | 6567 | Rick Sydes | Comfort Suites 3/1 | 89.27 |
| Check | 03/24/2006 | 6567 | Rick Sydes | WE 3/17 Per Diem | 100.00 |
| Check | 03/24/2006 | 6567 | Rick Sydes | Continental 3/1 | 384.30 |
| Check | 03/24/2006 | 6567 | Rick Sydes | Airtran 2/27 | 304.59 |
| Check | 03/24/2006 | 6567 | Rick Sydes | SW Air 3/15 | 287.10 |
| Check | 03/24/2006 | 6567 | Rick Sydes | National Car 3/1 | 138.78 |
| Check | 03/24/2006 | 6567 | Rick Sydes | Mini Mart 3/1 fuel | 33.71 |
| Check | 04/07/2006 | 6616 | Rick Sydes | 3/5 Cingular 2/6-3/5 | 179.97 |
| Check | 04/07/2006 | 6616 | Rick Sydes | 3/17 Holiday Inn 3/15-3/16 | 134.40 |
| Check | 04/07/2006 | 6616 | Rick Sydes | 3/21 Background ck for ID Clerk of Courts | 6.00 |
| Check | 04/07/2006 | 6616 | Rick Sydes | WE 3/31 Per Diem | 100.00 |
| Check | 04/07/2006 | 6616 | Rick Sydes | 3/16 National 3/15-1/16 | 162.84 |
| Check | 04/07/2006 | 6616 | Rick Sydes | 3/21 Quality Mart | 31.27 |
| Check | 04/13/2006 | 6641 | Rick Sydes | WE 4/7 Per Diem | 140.00 |
| Check | 04/18/2006 | 6670 | Rick Sydes | 4/5 Hampton Inn | 818.34 |
| Check | 04/18/2006 | 6670 | Rick Sydes | 3/31 Staples printer ink | 28.13 |
| Check | 04/18/2006 | 6670 | Rick Sydes | 4/3 Staples submittals copies | 114.44 |
| Check | 04/18/2006 | 6670 | Rick Sydes | WE 4/14 Per Diem | 100.00 |
| Check | 04/18/2006 | 6670 | Rick Sydes | 4/6 Delat | 352.18 |
| Check | 04/18/2006 | 6670 | Rick Sydes | 4/3 Handy mart fuel | 44.44 |
| Check | 04/18/2006 | 6670 | Rick Sydes | 3/27 SW air | 293.10 |
| Check | 04/18/2006 | 6670 | Rick Sydes | 4/6 Airport parking | 30.00 |

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 04/28/2006 | 6679 | Rick Sydes | WE 4/21 Per Diem | 100.00 |
| Check | 05/05/2006 | 6693 | Rick Sydes | WE 4/28 | 380.81 |
| Check | 05/05/2006 | 6693 | Rick Sydes | WE 4/28 Per Diem | 100.00 |
| Check | 05/05/2006 | 6693 | Rick Sydes | WE 4/28 | 1,210.29 |
| Check | 05/12/2006 | 6724 | Rick Sydes | WE 5/5 Per Diem | 140.00 |
| Check | 05/19/2006 | 6757 | Rick Sydes | 3/6-4-5 | 192.34 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Holiday Inn | 92.66 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Hampton Inn 4/24-5/7 | 1,042.99 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Shovels safety cones Discount city lumber | 221.24 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Lowes Safety Supplies/tools | 512.56 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Williams Hardware safety supplies | 14.97 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Handy Mart | 50.00 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Ntl Car 4/24-5/8 | 977.06 |
| Check | 05/19/2006 | 6757 | Rick Sydes | SW 4/24 | 293.10 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Exxon 5/1 | 45.68 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Airport mobile 5/7 | 12.43 |
| Check | 05/26/2006 | 6793 | Rick Sydes | WE 5/19 Per Diem | 40.00 |
| Check | 05/26/2006 | 6793 | Rick Sydes | WE 5/19 Per Diem | 60.00 |
| Check | 06/02/2006 | 6810 | Rick Sydes | WE 5/26 pd 6/2 Per Diem | 140.00 |
| Check | 06/09/2006 | 6829 | Rick Sydes | Hampton Inn 5/17 | 160.46 |
| Check | 06/09/2006 | 6829 | Rick Sydes | Holiday Inn 5/18 | 92.66 |
| Check | 06/09/2006 | 6829 | Rick Sydes | Staples printer ink 5/27 | 33.64 |
| Check | 06/09/2006 | 6829 | Rick Sydes | CVS Pharmacy 3 ring binders 5/16 | 35.95 |
| Check | 06/09/2006 | 6829 | Rick Sydes | WE 6/2 Per Diem | 140.00 |
| Check | 06/09/2006 | 6829 | Rick Sydes | The Pantry 5/17 fuel | 48.45 |
| Check | 06/09/2006 | 6829 | Rick Sydes | Handy Mart 5/27 fuel | 44.78 |
| Check | 06/09/2006 | 6829 | Rick Sydes | Craven County Region 5/21 parking | 16.50 |
| Check | 06/09/2006 | 6829 | Rick Sydes | Southwest 6/1 | 293.10 |
| Check | 06/09/2006 | 6829 | Rick Sydes | US Air 5/19 | 434.19 |
| Check | 06/09/2006 | 6829 | Rick Sydes | Natl Car Rental 5/17 | 168.39 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Cingular April Bill | 184.30 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Hampton Inn 5/21-5/31 | 781.00 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Comfort Inn | 96.56 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Hampton Inn | 174.36 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Walmart- Tow straps | 160.25 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Fastenal Ind supply Banding Tool | 426.84 |
| Check | 06/14/2006 | 6837 | Rick Sydes | 6/5 - 6/11 Per Diem | 140.00 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Quality Mart -fuel | 31.44 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Ntl Car Rental 5/18-6/1 | 674.72 |
| Check | 06/14/2006 | 6837 | Rick Sydes | National Car 6/5-6/8 | 229.43 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Food Mart Fuel | 42.48 |
| Credit Car | 10/18/2005 | | | Comfort Inn | 1,105.14 |
| Credit Car | 11/16/2005 | LumpSum | | Ads | 80.47 |
| Credit Car | 11/16/2005 | LumpSum | | Chad | 1,328.88 |
| Credit Car | 12/19/2005 | Lump Sum | | Comfort Inn Chad 12/15 | 700.60 |
| Credit Car | 06/19/2006 | LumpSum | | Chad | 2,782.06 |
| Bill | 08/25/2005 | WE 8/19 pd 8/26 pr | Administaff | Chad WE 8/19 pd 8/26 pr | 728.21 |
| Bill | 09/01/2005 | WE 8/26 pd 9/2 | Administaff | Chad WE 8/26 pd 9/2 | 970.94 |
| Bill | 09/07/2005 | WE 9/2 pd 9/9 | Administaff | Chad WE 9/2 pd 9/9 | 970.94 |
| Bill | 09/13/2005 | WE 9/9 | Administaff | Chad | 1,213.68 |
| Bill | 10/07/2005 | WE 9/30 pd 10/7 | Administaff | Brian WE 9/30 pd 10/7 | 1,101.62 |

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill | 10/07/2005 | WE 9/30 pd 10/7 | Administaff | Chad WE 9/30 pd 10/7 | 788.89 |
| Bill | 10/14/2005 | WE 10/7 pd 10/14 | Administaff | Chad WE 10/7 pd 10/14 | 303.42 |
| Bill | 10/21/2005 | WE 10/14 pd 10/21 | Administaff | John II WE 10/7 & 10/14 pd 10/21 | 2,135.83 |
| Bill | 10/21/2005 | WE 10/14 pd 10/21 | Administaff | John Sr WE 10/7 & WE 10/14 pd 10/21 | 1,720.79 |
| Bill | 10/21/2005 | WE 10/14 pd 10/21 | Administaff | Chad WE 10/14 pd 10/21 | 546.16 |
| Bill | 10/28/2005 | WE 10/21 | Administaff | Jone II WE 10/21 | 1,098.22 |
| Bill | 10/28/2005 | WE 10/21 | Administaff | Jones Sr WE 10/21 | 1,098.22 |
| Bill | 10/28/2005 | WE 10/21 | Administaff | Chad WE 10/21 | 1,092.31 |
| Bill | 11/04/2005 | WE 10/28 pd 11/4 | Administaff | John Sr & Chad WE 10/28 pd 11/4 | 1,611.53 |
| Bill | 11/10/2005 | WE 11/4 pd 11/10 | Administaff | Chad WE 11/4 pd 11/10 | 1,213.68 |
| Bill | 11/18/2005 | WE 11/11 pd 11/18 | Administaff | Chad WE 11/11 pd 11/18 | 1,213.68 |
| Bill | 11/25/2005 | WE 11/18 pd 11/25 | Administaff | Chad WE 11/18 pd 11/25 | 606.84 |
| Bill | 12/01/2005 | WE 11/25 pd 12/2 | Administaff | Chad WE 11/25 pd 12/2 | 1,213.68 |
| Bill | 12/08/2005 | WE 12/2 pd 12/9 | Administaff | Chad WE 12/2 pd 12/9 | 910.26 |
| Bill | 12/15/2005 | WE 12/9 pd 12/16 | Administaff | Chad WE 12/9 pd 12/16 | 1,213.68 |
| Bill | 12/22/2005 | WE 12/16 pd 12/23 | Administaff | Chad WE 12/16 pd 12/23 | 1,213.67 |
| Bill | 12/29/2005 | WE 12/23 | Administaff | Chad WE 12/23 | 1,213.68 |
| Bill | 01/06/2006 | WE 12/30/05 | Administaff | Chad WE 12/30/05 | 1,257.81 |
| Bill | 01/19/2006 | WE 1/13 | Administaff | Chad WE 1/13 | 503.12 |
| Bill | 01/26/2006 | WE 1/20 pd 1/27 | Administaff | Chad WE 1/20 pd 1/27 | 251.56 |
| Bill | 03/09/2006 | WE 3/3 pd 3/10 | Administaff | Rick WE 3/3 pd 3/10 | 386.63 |
| Bill | 03/16/2006 | WE 3/10 pd 3/17 | Administaff | Chad WE 3/10 pd 3/17 | 129.79 |
| Bill | 03/23/2006 | WE 3/17 pd 3/24 | Administaff | Rick WE 3/17 pd 3/24 | 1,159.88 |
| Bill | 03/29/2006 | WE 3/24 pd 3/31 | Administaff | Rick WE 3/24 pd 3/31 | 1,159.88 |
| Bill | 04/06/2006 | WE 3/31 pd 4/6 | Administaff | Chad WE 3/31 pd 4/6 | 481.92 |
| Bill | 04/06/2006 | WE 3/31 pd 4/6 | Administaff | Rick WE 3/31 pd 4/6 | 1,933.14 |
| Bill | 04/13/2006 | WE 4/7 pd 4/13 | Administaff | Rick WE 4/7 pd 4/13 | 1,933.14 |
| Bill | 04/20/2006 | WE 4/14 pd 4/21 | Administaff | Rick WE 4/14 pd 4/21 | 1,933.14 |
| Bill | 04/27/2006 | WE 4/21 pd 4/28 | Administaff | Rick WE 4/21 pd 4/28 | 1,933.14 |
| Bill | 05/04/2006 | WE 4/28 pd 5/5 | Administaff | Chad WE 4/28 pd 5/5 | 602.40 |
| Bill | 05/04/2006 | WE 4/28 pd 5/5 | Administaff | Rick WE 4/28 pd 5/5 | 1,933.14 |
| Bill | 05/11/2006 | WE 5/5 pd 5/12 | Administaff | Chad WE 5/5 pd 5/12 | 1,204.81 |
| Bill | 05/11/2006 | WE 5/5 pd 5/12 | Administaff | Rick WE 5/5 pd 5/12 | 1,933.14 |
| Bill | 05/18/2006 | WE 5/12 pd 5/19 | Administaff | Chad WE 5/12 pd 5/19 | 572.28 |
| Bill | 05/18/2006 | WE 5/12 pd 5/19 | Administaff | Rick WE 5/12 pd 5/19 | 773.26 |
| Bill | 05/25/2006 | WE 5/19 pd 5/26 | Administaff | Chad WE 5/19 pd 5/26 | 1,204.81 |
| Bill | 05/25/2006 | WE 5/19 pd 5/26 | Administaff | Rick WE 5/19 pd 5/26 | 1,933.14 |
| Bill | 06/01/2006 | WE 5/26 pd 6/2 | Administaff | Chad WE 5/26 pd 6/2 | 1,204.81 |
| Bill | 06/01/2006 | WE 5/26 pd 6/2 | Administaff | Rick WE 5/26 pd 6/2 | 1,933.14 |
| Bill | 06/08/2006 | WE 6/2 pd 6/9 | Administaff | Chad WE 6/2 pd 6/9 | 1,204.81 |
| Bill | 06/08/2006 | WE 6/2 pd 6/9 | Administaff | Rick WE 6/2 pd 6/9 | 1,933.14 |
| Bill | 06/08/2006 | WE 6/2 pd 6/9 | Administaff | Mike McGruder | 1,254.85 |
| Bill | 06/15/2006 | WE 6/9 pd 6/16 | Administaff | Chad WE 6/9 pd 6/16 | 1,204.81 |
| Bill | 06/15/2006 | WE 6/9 pd 6/16 | Administaff | Rick WE 6/9 pd 6/16 | 1,138.94 |
| Bill | 06/22/2006 | WE 6/16 pd 6/23 | Administaff | Chad WE 6/16 pd 6/23 | 602.40 |
| Paycheck | 12/09/2005 | 6111 | Caprario, Arthur V. | | 600.00 |
| Paycheck | 12/09/2005 | 6111 | Caprario, Arthur V. | | 37.20 |
| Paycheck | 12/09/2005 | 6111 | Caprario, Arthur V. | | 8.70 |
| Paycheck | 12/16/2005 | 6129 | Caprario, Arthur V. | | 1,200.00 |
| Paycheck | 12/16/2005 | 6129 | Caprario, Arthur V. | | 74.40 |
| Paycheck | 12/16/2005 | 6129 | Caprario, Arthur V. | | 17.40 |

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| Paycheck | 02/10/2006 | 6397 | Caprario, Arthur V. | | 112.50 |
| Paycheck | 02/10/2006 | 6397 | Caprario, Arthur V. | | 0.90 |
| Paycheck | 02/10/2006 | 6397 | Caprario, Arthur V. | | 0.00 |
| Paycheck | 02/10/2006 | 6397 | Caprario, Arthur V. | | 3.38 |
| Paycheck | 02/10/2006 | 6397 | Caprario, Arthur V. | | 6.98 |
| Paycheck | 02/10/2006 | 6397 | Caprario, Arthur V. | | 1.63 |
| Paycheck | 06/23/2006 | 6852 | Caprario, Arthur V. | | 75.00 |
| Paycheck | 06/23/2006 | 6852 | Caprario, Arthur V. | | 0.00 |
| Paycheck | 06/23/2006 | 6852 | Caprario, Arthur V. | | 0.00 |
| Paycheck | 06/23/2006 | 6852 | Caprario, Arthur V. | | 4.65 |
| Paycheck | 06/23/2006 | 6852 | Caprario, Arthur V. | | 1.09 |
| Paycheck | 07/14/2006 | 6906 | Caprario, Arthur V. | | 637.50 |
| Paycheck | 07/14/2006 | 6906 | Caprario, Arthur V. | | 39.52 |
| Paycheck | 07/14/2006 | 6906 | Caprario, Arthur V. | | 9.24 |
| Bill | 08/31/2005 | August | R&A | August | 62.66 |
| Bill | 12/08/2005 | T1713-81808 | Bradley Arant | Cherry Point | 1,760.93 |
| Bill | 01/11/2006 | 498080 | Bradley Arant | | 420.00 |
| Bill | 02/20/2006 | T1713 January | Bradley Arant | 501979 | 2,035.80 |
| Bill | 03/15/2006 | March | Bradley Arant | March | 3,100.95 |
| Bill | 04/17/2006 | 507741 | Bradley Arant | 507741 | 1,513.50 |
| Bill | 05/17/2006 | See breakdown | Bradley Arant | 511555 T713-80352 | 288.00 |
| Bill | 06/28/2006 | 515766 | Bradley Arant | 515766 | 4,628.93 |
| Bill | 07/25/2006 | 518476 | Bradley Arant | 518476 | 7,277.23 |
| Bill | 05/17/2006 | 2845 | 194P02 Hydro-Solutions, Inc. | 2845 100% over PO | 14,600.00 |
| Bill | 09/22/2005 | Wire Transfer | 194P03 Geotechnical Supply, Inc | Wire transfer 1/2 now $11,720.00 | 11,720.00 |
| Bill | 09/28/2005 | | 194P03 Geotechnical Supply, Inc | Wire transfer 1/2 now $11,720.00 | 11,720.00 |
| Bill | 10/25/2005 | 482193 & 569710 | 194P05 Mulch Plus | 3 yds washed sand | 90.00 |
| Bill | 10/25/2005 | 482193 & 569710 | 194P05 Mulch Plus | 3 yds washed sand | 90.00 |
| Bill | 10/26/2005 | 569717 | 194P05 Mulch Plus | Sand | 120.00 |
| Bill | 06/15/2006 | OK per Chad | 194P05 Mulch Plus | see attached | 35.00 |
| Check | 10/28/2005 | 5909 | Chad Riley | Signs for job WE 10/21 | 64.11 |
| Check | 10/28/2005 | 5909 | Chad Riley | drill bit WE 10/21 | 21.38 |
| Check | 10/28/2005 | 5909 | Chad Riley | Shackles WE 10/21 | 16.16 |
| Check | 10/28/2005 | 5909 | Chad Riley | 4" fittings WE 10/21 | 40.06 |
| Check | 10/28/2005 | 5909 | Chad Riley | Fuel for Equip | 70.11 |
| Check | 11/07/2005 | 5959 | Chad Riley | Error from last weeks check | 104.05 |
| Check | 06/30/2006 | 6878 | Chad Riley | Havelock Building Supply | 36.81 |
| Check | 11/02/2005 | 5924 | John Jones Sr. | Steel drums (3) | 37.52 |
| Bill | 09/25/2005 | September | Lowe's | September | 503.32 |
| Bill | 09/25/2005 | September | Lowe's | September | 55.64 |
| Bill | 09/25/2005 | September | Lowe's | September | 70.49 |
| Bill | 09/25/2005 | September | Lowe's | September | 51.86 |
| Bill | 09/25/2005 | September | Lowe's | September | 54.89 |
| Bill | 09/25/2005 | September | Lowe's | September | 21.14 |
| Bill | 09/25/2005 | September | Lowe's | September | 55.64 |
| Bill | 11/25/2005 | Nov | Lowe's | | 356.21 |
| Bill | 12/25/2005 | Dec | Lowe's | | 498.26 |
| Credit Car | 11/10/2005 | LumpSum | Gulfstream Trading | Pressure Pipe | 4,459.04 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Ready Mix 5/4 deadmen blocks | 149.80 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Discount city lumber stakes | 35.40 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Havelock Bldg Lumber | 36.81 |

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| Check | 06/14/2006 | 6837 | Rick Sydes | Havelock bldg supply - plywood | 121.57 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Havelock bldg supply lumber | 208.61 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Havelock Bldg 4 Mil Poly | 102.86 |
| Credit Car | 11/16/2005 | LumpSum | | | 283.71 |
| Bill | 10/31/2005 | 2 | 194C03 Larry Larabee | 9 | 18,880.00 |
| Bill | 08/31/2005 | 1stMonthinadv | 194P01 Portadams, Inc. | Not to exceed $10,000 without approval from Chad | 5,700.00 |
| Bill | 10/25/2005 | 10616 | 194P01 Portadams, Inc. | Not to exceed $10,000 without approval from Chad | 4,300.00 |
| Bill | 10/25/2005 | 10616 | 194P01 Portadams, Inc. | Over PO emailed to Chad | 1,107.00 |
| Bill | 06/16/2006 | 10983 100% over PO | 194P01 Portadams, Inc. | 100% over PO | 3,118.62 |
| Bill | 09/02/2005 | 2122 50% down | 194P02 Hydro-Solutions, Inc. | See Attached NTE $60,000.00 50% down payment | 27,400.00 |
| Bill | 09/26/2005 | 2122 | 194P02 Hydro-Solutions, Inc. | See Attached NTE $60,000.00 50% down payment | 27,400.00 |
| Bill | 11/29/2005 | 2165HoldforDoug | 194P02 Hydro-Solutions, Inc. | See Attached NTE $60,000.00 50% down payment | 5,200.20 |
| Bill | 11/29/2005 | 2165HoldforDoug | 194P02 Hydro-Solutions, Inc. | Over PO | 10,399.80 |
| Bill | 01/01/2006 | 2260 | 194P02 Hydro-Solutions, Inc. | 2260 Unit 276 277 278 & 279 | 14,600.00 |
| Bill | 02/27/2006 | 2292 | 194P02 Hydro-Solutions, Inc. | 3rd Extension | 14,600.00 |
| Bill | 03/15/2006 | 2297 | 194P02 Hydro-Solutions, Inc. | Work #863 4th Lease Extension for Units 276 277 2 | 14,600.00 |
| Bill | 03/29/2006 | 2808100%overPO | 194P02 Hydro-Solutions, Inc. | 5th Lease extension 100% over PO | 14,600.00 |
| Bill | 04/18/2006 | 2823 | 194P02 Hydro-Solutions, Inc. | 6th Lease Extension 100% over PO | 14,600.00 |
| Bill | 05/25/2006 | 632681 | 194P05 Mulch Plus | Tandem Trailer | 38.52 |
| Bill | 10/21/2005 | 51884718-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit | 1,364.23 |
| Bill | 10/21/2005 | 51895660-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit | 445.59 |
| Bill | 10/23/2005 | 51601097-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit | 10,397.20 |
| Bill | 10/23/2005 | 51601139-001revised | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit | 10,885.12 |
| Bill | 10/24/2005 | 51564892-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit | 2,667.86 |
| Bill | 10/24/2005 | 51931831-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit | 154.04 |
| Bill | 10/25/2005 | 51827091-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit | 948.96 |
| Bill | 10/26/2005 | 51984901-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit | 1,364.14 |
| Bill | 10/26/2005 | 51985272-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit | 92.00 |
| Bill | 10/26/2005 | 52004663-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit | 92.00 |
| Bill | 10/27/2005 | 51684822-01 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit | 1,193.95 |
| Bill | 10/28/2005 | 52047741-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit | 837.75 |
| Bill | 10/28/2005 | 52047741-001 | 194P06 United Rentals | Over PO due to Ins | 409.89 |
| Bill | 10/29/2005 | 51684822-002 | 194P06 United Rentals | 100% over PO due to Ins | 1,122.22 |
| Bill | 10/31/2005 | 51564892-002 | 194P06 United Rentals | 100% over PO due to Ins | 290.32 |
| Bill | 10/31/2005 | 51827091-002 | 194P06 United Rentals | 100% over PO due to Ins | 2,443.32 |
| Bill | 12/14/2005 | 52978610-002 | 194P06 United Rentals | Backhoe/Loader | 260.00 |
| Bill | 12/14/2005 | 52978610-002 | 194P06 United Rentals | Delivery charge | 80.00 |
| Bill | 12/14/2005 | 52978610-002 | 194P06 United Rentals | Pickup charge | 80.00 |
| Bill | 12/14/2005 | 52978610-002 | 194P06 United Rentals | Ins | 36.40 |
| Bill | 12/14/2005 | 52978610-002 | 194P06 United Rentals | Tax | 32.04 |
| Bill | 12/14/2005 | 52978610-002 | 194P06 United Rentals | Environmental charge | 1.24 |
| Bill | 01/13/2006 | 06-0113 | 194P07 Miramar Boat Sales | Lease of 17' Boat | 3,000.00 |
| Bill | 01/13/2006 | 06-0113 | 194P07 Miramar Boat Sales | Gas | 22.87 |
| Bill | 01/13/2006 | 06-0113 | 194P07 Miramar Boat Sales | credit | -1,250.00 |
| Bill | 10/19/2005 | 98-01 | 194P09 Larabee Electrical Contracting | temp service pole | 1,000.00 |
| Bill | 10/24/2005 | | 194P10 Rice's Gas & Oil | Fuel for rental equipment | 205.15 |
| Bill | 11/09/2005 | 757344 | 194P12 Waste Industries | Roll off $75 Month | 72.53 |
| Bill | 12/01/2005 | 760155 | 194P12 Waste Industries | Roll off $75 Month | 75.00 |
| Bill | 12/31/2005 | 763391 | 194P12 Waste Industries | Roll off $75 Month | 75.00 |
| Bill | 01/25/2006 | 764741Final | 194P12 Waste Industries | Roll off $75 Month | 762.75 |
| Bill | 05/10/2006 | 777087 | 194P12 Waste Industries | 30 CY delivery | 70.07 |

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| Bill | 06/02/2006 | 779849 | 194P12 Waste Industries | Dumpster final | 233.43 |
| Bill | 11/24/2005 | 58021103 | 194P14 Williams Scotsman | | 253.53 |
| Bill | 11/24/2005 | 58021111 | 194P14 Williams Scotsman | | 253.53 |
| Bill | 12/14/2005 | 58411953 | 194P14 Williams Scotsman | | 294.73 |
| Bill | 12/26/2005 | 59174697 | 194P14 Williams Scotsman | 59174697OverPO 100% over PO | 294.73 |
| Bill | 01/26/2006 | 59944209 | 194P14 Williams Scotsman | Storage | 306.18 |
| Bill | 03/06/2006 | 60707737 | 194P14 Williams Scotsman | Mobile Office Space | 280.00 |
| Bill | 03/26/2006 | 61470760 | 194P14 Williams Scotsman | 100% over PO | 313.85 |
| Bill | 04/26/2006 | 62265872 | 194P14 Williams Scotsman | Mobile Office | 313.85 |
| Bill | 06/08/2006 | 63383192 | 194P14 Williams Scotsman | Knockdown | 110.00 |
| Bill | 11/22/2005 | 16301357 | 194P15 Qore Property Science | 9 hrs | 765.00 |
| Bill | 11/22/2005 | 16301357 | 194P15 Qore Property Science | 300 Miles | 135.00 |
| Bill | 01/11/2006 | 16301416 | 194P15 Qore Property Science | Project Engineer Services | 900.00 |
| Bill | 01/11/2006 | 16301416 | 194P15 Qore Property Science | 16301416 PO was for $900 | 280.50 |
| Bill | 04/11/2006 | 16301509 | 194P15 Qore Property Science | 100% over PO | 4,827.50 |
| Bill | 05/10/2006 | 16301530 | 194P15 Qore Property Science | 16301530 | 2,710.00 |
| Bill | 01/13/2006 | 06-0113 | 194P16 Portside MarinaVoidsameasMira | No PO OK'd by Chad and Doug for PO and paymen | 0.00 |
| Bill | 04/11/2006 | 1516 | 194P17 Foley & Foley Contractors, Inc. | Tug Boat to retrieve material from Job site | 625.00 |
| Check | 06/09/2006 | 6829 | Rick Sydes | United Rentals backhoe to demob 5/30 | 1,181.79 |
| Check | 06/14/2006 | 6837 | Rick Sydes | United Rental forklift | 1,389.06 |
| | | | | | |
| | | | | | 404,611.58 |

| Type | Date | Source Name | Account | Amount |
|---|---|---|---|---|
| Bill | 09/26/2005 | 194P02 Hydro-Solutions, Inc. | Administration, Transportation an | 2,300.00 |
| Bill | 10/25/2005 | 194P05 Mulch Plus | Administration, Transportation an | 30.00 |
| Bill | 10/25/2005 | 194P05 Mulch Plus | Administration, Transportation an | 30.00 |
| Bill | 10/25/2005 | 194P05 Mulch Plus | Administration, Transportation an | 8.40 |
| Bill | 10/25/2005 | 194P05 Mulch Plus | Administration, Transportation an | 8.40 |
| Bill | 10/26/2005 | 194P05 Mulch Plus | Administration, Transportation an | 30.00 |
| Bill | 10/26/2005 | 194P05 Mulch Plus | Administration, Transportation an | 10.50 |
| Bill | 10/24/2005 | 194P10 Rice's Gas & Oil | Administration, Transportation an | 14.36 |
| Bill | 03/06/2006 | 194P14 Williams Scotsman | Administration, Transportation an | 26.18 |
| Bill | 04/26/2006 | 194P14 Williams Scotsman | Administration, Transportation an | 26.88 |
| Bill | 06/08/2006 | 194P14 Williams Scotsman | Administration, Transportation an | 475.00 |
| Bill | 06/08/2006 | 194P14 Williams Scotsman | Administration, Transportation an | 33.26 |
| Bill | 02/24/2006 | 203P14 Wesco | Administration, Transportation an | 1,431.85 |
| Check | 12/16/2005 | Caprario, Arthur V. | Administration, Transportation an | 153.68 |
| Check | 12/16/2005 | Caprario, Arthur V. | Administration, Transportation an | 43.74 |
| Check | 12/16/2005 | Caprario, Arthur V. | Administration, Transportation an | 41.25 |
| Check | 12/16/2005 | Caprario, Arthur V. | Administration, Transportation an | 40.00 |
| Check | 12/16/2005 | Caprario, Arthur V. | Administration, Transportation an | 583.70 |
| Check | 12/16/2005 | Caprario, Arthur V. | Administration, Transportation an | 13.40 |
| Check | 12/16/2005 | Caprario, Arthur V. | Administration, Transportation an | 114.34 |
| Check | 08/26/2005 | Chad Riley | Administration, Transportation an | 60.00 |
| Check | 08/26/2005 | Chad Riley | Administration, Transportation an | 445.63 |
| Check | 09/30/2005 | Chad Riley | Administration, Transportation an | 78.97 |
| Check | 09/30/2005 | Chad Riley | Administration, Transportation an | 100.00 |
| Check | 10/07/2005 | Chad Riley | Administration, Transportation an | 154.09 |
| Check | 10/07/2005 | Chad Riley | Administration, Transportation an | 122.31 |
| Check | 10/07/2005 | Chad Riley | Administration, Transportation an | 10.19 |
| Check | 10/07/2005 | Chad Riley | Administration, Transportation an | 140.00 |
| Check | 10/14/2005 | Chad Riley | Administration, Transportation an | 125.00 |
| Check | 10/14/2005 | Chad Riley | Administration, Transportation an | 25.92 |
| Check | 10/14/2005 | Chad Riley | Administration, Transportation an | 140.00 |
| Check | 10/21/2005 | Chad Riley | Administration, Transportation an | 62.37 |
| Check | 10/21/2005 | Chad Riley | Administration, Transportation an | 86.43 |
| Check | 10/21/2005 | Chad Riley | Administration, Transportation an | 7.47 |
| Check | 10/21/2005 | Chad Riley | Administration, Transportation an | 120.00 |
| Check | 10/21/2005 | Chad Riley | Administration, Transportation an | 345.00 |
| Check | 10/28/2005 | Chad Riley | Administration, Transportation an | 168.89 |
| Check | 10/28/2005 | Chad Riley | Administration, Transportation an | 80.00 |
| Check | 10/28/2005 | Chad Riley | Administration, Transportation an | 30.98 |
| Check | 10/28/2005 | Chad Riley | Administration, Transportation an | 36.00 |
| Check | 11/04/2005 | Chad Riley | Administration, Transportation an | 125.55 |
| Check | 11/04/2005 | Chad Riley | Administration, Transportation an | 140.00 |
| Check | 11/10/2005 | Chad Riley | Administration, Transportation an | 173.75 |
| Check | 11/10/2005 | Chad Riley | Administration, Transportation an | 140.00 |
| Check | 12/16/2005 | Chad Riley | Administration, Transportation an | 608.72 |
| Check | 12/16/2005 | Chad Riley | Administration, Transportation an | 120.00 |
| Check | 12/23/2005 | Chad Riley | Administration, Transportation an | 608.72 |
| Check | 12/23/2005 | Chad Riley | Administration, Transportation an | 140.00 |
| Check | 01/13/2006 | Chad Riley | Administration, Transportation an | 125.00 |
| Check | 04/28/2006 | Chad Riley | Administration, Transportation an | 265.68 |

| | | | | |
|---|---|---|---|---|
| Check | 05/05/2006 | Chad Riley | Administration, Transportation an | 155.93 |
| Check | 05/05/2006 | Chad Riley | Administration, Transportation an | 140.00 |
| Check | 05/12/2006 | Chad Riley | Administration, Transportation an | 125.00 |
| Check | 05/12/2006 | Chad Riley | Administration, Transportation an | 83.84 |
| Check | 05/12/2006 | Chad Riley | Administration, Transportation an | 140.00 |
| Check | 05/12/2006 | Chad Riley | Administration, Transportation an | 12.95 |
| Check | 05/19/2006 | Chad Riley | Administration, Transportation an | 324.81 |
| Check | 05/19/2006 | Chad Riley | Administration, Transportation an | 140.00 |
| Check | 05/24/2006 | Chad Riley | Administration, Transportation an | 640.31 |
| Check | 05/24/2006 | Chad Riley | Administration, Transportation an | 140.00 |
| Check | 06/02/2006 | Chad Riley | Administration, Transportation an | 40.00 |
| Check | 06/02/2006 | Chad Riley | Administration, Transportation an | 12.95 |
| Check | 06/02/2006 | Chad Riley | Administration, Transportation an | 422.82 |
| Check | 06/02/2006 | Chad Riley | Administration, Transportation an | 340.16 |
| Check | 06/02/2006 | Chad Riley | Administration, Transportation an | 120.00 |
| Check | 06/02/2006 | Chad Riley | Administration, Transportation an | 3.20 |
| Check | 06/02/2006 | Chad Riley | Administration, Transportation an | 38.00 |
| Check | 06/09/2006 | Chad Riley | Administration, Transportation an | 125.00 |
| Check | 06/09/2006 | Chad Riley | Administration, Transportation an | 665.01 |
| Check | 06/09/2006 | Chad Riley | Administration, Transportation an | 140.00 |
| Check | 06/09/2006 | Chad Riley | Administration, Transportation an | -1.40 |
| Check | 06/16/2006 | Chad Riley | Administration, Transportation an | 691.34 |
| Check | 06/16/2006 | Chad Riley | Administration, Transportation an | 100.00 |
| Check | 06/23/2006 | Chad Riley | Administration, Transportation an | 611.55 |
| Check | 06/23/2006 | Chad Riley | Administration, Transportation an | 40.00 |
| Bill | 08/12/2005 | Federal Express | Administration, Transportation an | 6.74 |
| Bill | 08/18/2005 | Federal Express | Administration, Transportation an | 29.43 |
| Bill | 09/08/2005 | Federal Express | Administration, Transportation an | 9.01 |
| Bill | 09/22/2005 | Federal Express | Administration, Transportation an | 12.61 |
| Bill | 09/29/2005 | Federal Express | Administration, Transportation an | 14.40 |
| Bill | 10/06/2005 | Federal Express | Administration, Transportation an | 25.28 |
| Bill | 10/06/2005 | Federal Express | Administration, Transportation an | 7.25 |
| Bill | 10/13/2005 | Federal Express | Administration, Transportation an | 45.42 |
| Bill | 10/13/2005 | Federal Express | Administration, Transportation an | 6.70 |
| Bill | 10/20/2005 | Federal Express | Administration, Transportation an | 11.38 |
| Bill | 10/27/2005 | Federal Express | Administration, Transportation an | 90.68 |
| Bill | 11/03/2005 | Federal Express | Administration, Transportation an | 32.18 |
| Bill | 11/10/2005 | Federal Express | Administration, Transportation an | 34.93 |
| Bill | 11/10/2005 | Federal Express | Administration, Transportation an | 15.87 |
| Bill | 11/24/2005 | Federal Express | Administration, Transportation an | 8.95 |
| Bill | 12/01/2005 | Federal Express | Administration, Transportation an | 33.76 |
| Bill | 12/08/2005 | Federal Express | Administration, Transportation an | 8.95 |
| Bill | 12/15/2005 | Federal Express | Administration, Transportation an | 8.95 |
| Bill | 12/15/2005 | Federal Express | Administration, Transportation an | 6.96 |
| Bill | 12/29/2005 | Federal Express | Administration, Transportation an | 8.95 |
| Bill | 01/12/2006 | Federal Express | Administration, Transportation an | 8.64 |
| Bill | 01/16/2006 | Federal Express | Administration, Transportation an | 8.64 |
| Bill | 02/02/2006 | Federal Express | Administration, Transportation an | 8.64 |
| Bill | 02/09/2006 | Federal Express | Administration, Transportation an | 8.64 |
| Bill | 02/16/2006 | Federal Express | Administration, Transportation an | 22.28 |
| Bill | 02/23/2006 | Federal Express | Administration, Transportation an | 8.67 |
| Bill | 03/02/2006 | Federal Express | Administration, Transportation an | 11.57 |

| | | | | |
|---|---|---|---|---|
| Bill | 03/09/2006 | Federal Express | Administration, Transportation an | 8.67 |
| Bill | 03/16/2006 | Federal Express | Administration, Transportation an | 8.74 |
| Bill | 03/23/2006 | Federal Express | Administration, Transportation an | 18.22 |
| Bill | 03/30/2006 | Federal Express | Administration, Transportation an | 41.61 |
| Bill | 04/13/2006 | Federal Express | Administration, Transportation an | 26.56 |
| Bill | 04/20/2006 | Federal Express | Administration, Transportation an | 29.54 |
| Bill | 05/04/2006 | Federal Express | Administration, Transportation an | 7.40 |
| Bill | 05/25/2006 | Federal Express | Administration, Transportation an | 32.42 |
| Bill | 06/08/2006 | Federal Express | Administration, Transportation an | 18.25 |
| Bill | 06/15/2006 | Federal Express | Administration, Transportation an | 8.09 |
| Bill | 06/22/2006 | Federal Express | Administration, Transportation an | 33.03 |
| Bill | 10/31/2005 | FedEx Kinko's | Administration, Transportation an | 9.74 |
| Bill | 12/31/2005 | FedEx Kinko's | Administration, Transportation an | 33.94 |
| Bill | 04/30/2006 | FedEx Kinko's | Administration, Transportation an | 0.26 |
| Check | 10/18/2005 | John Jones II | Administration, Transportation an | 240.00 |
| Check | 11/04/2005 | John Jones II | Administration, Transportation an | 140.00 |
| Check | 10/21/2005 | John Jones Sr. | Administration, Transportation an | 228.83 |
| Check | 10/21/2005 | John Jones Sr. | Administration, Transportation an | 200.00 |
| Check | 11/02/2005 | John Jones Sr. | Administration, Transportation an | 93.75 |
| Check | 11/02/2005 | John Jones Sr. | Administration, Transportation an | 201.29 |
| Check | 11/02/2005 | John Jones Sr. | Administration, Transportation an | 64.80 |
| Check | 11/02/2005 | John Jones Sr. | Administration, Transportation an | 140.00 |
| Check | 11/02/2005 | John Jones Sr. | Administration, Transportation an | 60.00 |
| Check | 11/02/2005 | John Jones Sr. | Administration, Transportation an | 27.30 |
| Bill | 05/25/2006 | Lowe's | Administration, Transportation an | 389.85 |
| Bill | 06/25/2006 | Lowe's | Administration, Transportation an | 571.45 |
| Bill | 06/25/2006 | Lowe's | Administration, Transportation an | 38.48 |
| Bill | 06/25/2006 | Lowe's | Administration, Transportation an | 76.46 |
| Bill | 07/26/2005 | Paffenbarger & Walden | Administration, Transportation an | 7,945.00 |
| Bill | 03/31/2006 | Reitmeyer, Doug | Administration, Transportation an | 609.91 |
| Check | 03/24/2006 | Rick Sydes | Administration, Transportation an | 89.27 |
| Check | 03/24/2006 | Rick Sydes | Administration, Transportation an | 100.00 |
| Check | 03/24/2006 | Rick Sydes | Administration, Transportation an | 384.30 |
| Check | 03/24/2006 | Rick Sydes | Administration, Transportation an | 304.59 |
| Check | 03/24/2006 | Rick Sydes | Administration, Transportation an | 287.10 |
| Check | 03/24/2006 | Rick Sydes | Administration, Transportation an | 138.78 |
| Check | 03/24/2006 | Rick Sydes | Administration, Transportation an | 33.71 |
| Check | 04/07/2006 | Rick Sydes | Administration, Transportation an | 179.97 |
| Check | 04/07/2006 | Rick Sydes | Administration, Transportation an | 134.40 |
| Check | 04/07/2006 | Rick Sydes | Administration, Transportation an | 6.00 |
| Check | 04/07/2006 | Rick Sydes | Administration, Transportation an | 100.00 |
| Check | 04/07/2006 | Rick Sydes | Administration, Transportation an | 162.84 |
| Check | 04/07/2006 | Rick Sydes | Administration, Transportation an | 31.27 |
| Check | 04/13/2006 | Rick Sydes | Administration, Transportation an | 140.00 |
| Check | 04/18/2006 | Rick Sydes | Administration, Transportation an | 818.34 |
| Check | 04/18/2006 | Rick Sydes | Administration, Transportation an | 28.13 |
| Check | 04/18/2006 | Rick Sydes | Administration, Transportation an | 114.44 |
| Check | 04/18/2006 | Rick Sydes | Administration, Transportation an | 100.00 |
| Check | 04/18/2006 | Rick Sydes | Administration, Transportation an | 352.18 |
| Check | 04/18/2006 | Rick Sydes | Administration, Transportation an | 44.44 |
| Check | 04/18/2006 | Rick Sydes | Administration, Transportation an | 293.10 |
| Check | 04/18/2006 | Rick Sydes | Administration, Transportation an | 30.00 |

| | | | | | |
|---|---|---|---|---|---|
| Check | 04/28/2006 | Rick Sydes | Administration, Transportation an | 100.00 | |
| Check | 05/05/2006 | Rick Sydes | Administration, Transportation an | 380.81 | |
| Check | 05/05/2006 | Rick Sydes | Administration, Transportation an | 69.18 | |
| Check | 05/05/2006 | Rick Sydes | Administration, Transportation an | 100.00 | |
| Check | 05/05/2006 | Rick Sydes | Administration, Transportation an | 1,210.29 | |
| Check | 05/12/2006 | Rick Sydes | Administration, Transportation an | 140.00 | |
| Check | 05/19/2006 | Rick Sydes | Administration, Transportation an | 192.34 | |
| Check | 05/19/2006 | Rick Sydes | Administration, Transportation an | 92.66 | |
| Check | 05/19/2006 | Rick Sydes | Administration, Transportation an | 1,042.99 | |
| Check | 05/19/2006 | Rick Sydes | Administration, Transportation an | 221.24 | |
| Check | 05/19/2006 | Rick Sydes | Administration, Transportation an | 512.56 | |
| Check | 05/19/2006 | Rick Sydes | Administration, Transportation an | 14.97 | |
| Check | 05/19/2006 | Rick Sydes | Administration, Transportation an | 50.00 | |
| Check | 05/19/2006 | Rick Sydes | Administration, Transportation an | 977.06 | |
| Check | 05/19/2006 | Rick Sydes | Administration, Transportation an | 293.10 | |
| Check | 05/19/2006 | Rick Sydes | Administration, Transportation an | 45.68 | |
| Check | 05/19/2006 | Rick Sydes | Administration, Transportation an | 12.43 | |
| Check | 05/26/2006 | Rick Sydes | Administration, Transportation an | 40.00 | |
| Check | 05/26/2006 | Rick Sydes | Administration, Transportation an | 60.00 | |
| Check | 06/02/2006 | Rick Sydes | Administration, Transportation an | 140.00 | |
| Check | 06/09/2006 | Rick Sydes | Administration, Transportation an | 160.46 | |
| Check | 06/09/2006 | Rick Sydes | Administration, Transportation an | 92.66 | |
| Check | 06/09/2006 | Rick Sydes | Administration, Transportation an | 33.64 | |
| Check | 06/09/2006 | Rick Sydes | Administration, Transportation an | 35.95 | |
| Check | 06/09/2006 | Rick Sydes | Administration, Transportation an | 140.00 | |
| Check | 06/09/2006 | Rick Sydes | Administration, Transportation an | 48.45 | |
| Check | 06/09/2006 | Rick Sydes | Administration, Transportation an | 44.78 | |
| Check | 06/09/2006 | Rick Sydes | Administration, Transportation an | 16.50 | |
| Check | 06/09/2006 | Rick Sydes | Administration, Transportation an | 293.10 | |
| Check | 06/09/2006 | Rick Sydes | Administration, Transportation an | 434.19 | |
| Check | 06/09/2006 | Rick Sydes | Administration, Transportation an | 168.39 | |
| Check | 06/14/2006 | Rick Sydes | Administration, Transportation an | 184.30 | |
| Check | 06/14/2006 | Rick Sydes | Administration, Transportation an | 781.00 | |
| Check | 06/14/2006 | Rick Sydes | Administration, Transportation an | 96.56 | |
| Check | 06/14/2006 | Rick Sydes | Administration, Transportation an | 174.36 | |
| Check | 06/14/2006 | Rick Sydes | Administration, Transportation an | 160.25 | |
| Check | 06/14/2006 | Rick Sydes | Administration, Transportation an | 426.84 | |
| Check | 06/14/2006 | Rick Sydes | Administration, Transportation an | 140.00 | |
| Check | 06/14/2006 | Rick Sydes | Administration, Transportation an | 31.44 | |
| Check | 06/14/2006 | Rick Sydes | Administration, Transportation an | 674.72 | |
| Check | 06/14/2006 | Rick Sydes | Administration, Transportation an | 229.43 | |
| Check | 06/14/2006 | Rick Sydes | Administration, Transportation an | 42.48 | |
| Credit Car | 10/18/2005 | | Administration, Transportation an | 1,105.14 | |
| Credit Car | 11/16/2005 | | Administration, Transportation an | 89.23 | |
| Credit Car | 11/16/2005 | | Administration, Transportation an | -30.34 | |
| Credit Car | 11/16/2005 | | Administration, Transportation an | 1,328.88 | |
| Credit Car | 12/19/2005 | | Administration, Transportation an | 700.60 | |
| Credit Car | 06/19/2006 | | Administration, Transportation an | 2,782.06 | 47,205.39 |
| Paycheck | 12/09/2005 | Caprario, Arthur V. | Labor | 0.00 | |
| Paycheck | 12/16/2005 | Caprario, Arthur V. | Labor | 0.00 | |
| Paycheck | 02/10/2006 | Caprario, Arthur V. | Labor | 0.90 | |
| Paycheck | 06/23/2006 | Caprario, Arthur V. | Labor | 0.00 | |

| | | | | |
|---|---|---|---|---|
| Paycheck | 07/14/2006 | Caprario, Arthur V. | Labor | 0.00 |
| Bill | 08/25/2005 | Administaff | Labor | 728.21 |
| Bill | 09/01/2005 | Administaff | Labor | 970.94 |
| Bill | 09/07/2005 | Administaff | Labor | 970.94 |
| Bill | 09/13/2005 | Administaff | Labor | 1,213.68 |
| Bill | 10/07/2005 | Administaff | Labor | 1,101.62 |
| Bill | 10/07/2005 | Administaff | Labor | 788.89 |
| Bill | 10/14/2005 | Administaff | Labor | 303.42 |
| Bill | 10/21/2005 | Administaff | Labor | 2,135.83 |
| Bill | 10/21/2005 | Administaff | Labor | 1,720.79 |
| Bill | 10/21/2005 | Administaff | Labor | 546.16 |
| Bill | 10/28/2005 | Administaff | Labor | 1,098.22 |
| Bill | 10/28/2005 | Administaff | Labor | 1,098.22 |
| Bill | 10/28/2005 | Administaff | Labor | 1,092.31 |
| Bill | 11/04/2005 | Administaff | Labor | 1,611.53 |
| Bill | 11/10/2005 | Administaff | Labor | 1,213.68 |
| Bill | 11/18/2005 | Administaff | Labor | 1,213.68 |
| Bill | 11/25/2005 | Administaff | Labor | 606.84 |
| Bill | 12/01/2005 | Administaff | Labor | 1,213.68 |
| Bill | 12/08/2005 | Administaff | Labor | 910.26 |
| Bill | 12/15/2005 | Administaff | Labor | 1,213.68 |
| Bill | 12/22/2005 | Administaff | Labor | 1,213.67 |
| Bill | 12/29/2005 | Administaff | Labor | 1,213.68 |
| Bill | 01/06/2006 | Administaff | Labor | 1,257.81 |
| Bill | 01/19/2006 | Administaff | Labor | 503.12 |
| Bill | 01/26/2006 | Administaff | Labor | 251.56 |
| Bill | 03/09/2006 | Administaff | Labor | 386.63 |
| Bill | 03/16/2006 | Administaff | Labor | 129.79 |
| Bill | 03/23/2006 | Administaff | Labor | 1,159.88 |
| Bill | 03/29/2006 | Administaff | Labor | 1,159.88 |
| Bill | 04/06/2006 | Administaff | Labor | 481.92 |
| Bill | 04/06/2006 | Administaff | Labor | 1,933.14 |
| Bill | 04/13/2006 | Administaff | Labor | 1,933.14 |
| Bill | 04/20/2006 | Administaff | Labor | 1,933.14 |
| Bill | 04/27/2006 | Administaff | Labor | 1,933.14 |
| Bill | 05/04/2006 | Administaff | Labor | 602.40 |
| Bill | 05/04/2006 | Administaff | Labor | 1,933.14 |
| Bill | 05/11/2006 | Administaff | Labor | 1,204.81 |
| Bill | 05/11/2006 | Administaff | Labor | 1,933.14 |
| Bill | 05/18/2006 | Administaff | Labor | 572.28 |
| Bill | 05/18/2006 | Administaff | Labor | 773.26 |
| Bill | 05/25/2006 | Administaff | Labor | 1,204.81 |
| Bill | 05/25/2006 | Administaff | Labor | 1,933.14 |
| Bill | 06/01/2006 | Administaff | Labor | 1,204.81 |
| Bill | 06/01/2006 | Administaff | Labor | 1,933.14 |
| Bill | 06/08/2006 | Administaff | Labor | 1,204.81 |
| Bill | 06/08/2006 | Administaff | Labor | 1,933.14 |
| Bill | 06/08/2006 | Administaff | Labor | 1,254.85 |
| Bill | 06/15/2006 | Administaff | Labor | 1,204.81 |
| Bill | 06/15/2006 | Administaff | Labor | 1,138.94 |
| Bill | 06/22/2006 | Administaff | Labor | 602.40 |
| Paycheck | 12/09/2005 | Caprario, Arthur V. | Labor | 600.00 |

| | | | | | |
|---|---|---|---|---|---|
| Paycheck | 12/09/2005 | Caprario, Arthur V. | Labor | 0.00 | |
| Paycheck | 12/09/2005 | Caprario, Arthur V. | Labor | 0.00 | |
| Paycheck | 12/09/2005 | Caprario, Arthur V. | Labor | 37.20 | |
| Paycheck | 12/09/2005 | Caprario, Arthur V. | Labor | 8.70 | |
| Paycheck | 12/16/2005 | Caprario, Arthur V. | Labor | 1,200.00 | |
| Paycheck | 12/16/2005 | Caprario, Arthur V. | Labor | 0.00 | |
| Paycheck | 12/16/2005 | Caprario, Arthur V. | Labor | 0.00 | |
| Paycheck | 12/16/2005 | Caprario, Arthur V. | Labor | 74.40 | |
| Paycheck | 12/16/2005 | Caprario, Arthur V. | Labor | 17.40 | |
| Paycheck | 02/10/2006 | Caprario, Arthur V. | Labor | 112.50 | |
| Paycheck | 02/10/2006 | Caprario, Arthur V. | Labor | 0.00 | |
| Paycheck | 02/10/2006 | Caprario, Arthur V. | Labor | 3.38 | |
| Paycheck | 02/10/2006 | Caprario, Arthur V. | Labor | 6.98 | |
| Paycheck | 02/10/2006 | Caprario, Arthur V. | Labor | 1.63 | |
| Paycheck | 06/23/2006 | Caprario, Arthur V. | Labor | 75.00 | |
| Paycheck | 06/23/2006 | Caprario, Arthur V. | Labor | 0.00 | |
| Paycheck | 06/23/2006 | Caprario, Arthur V. | Labor | 0.00 | |
| Paycheck | 06/23/2006 | Caprario, Arthur V. | Labor | 4.65 | |
| Paycheck | 06/23/2006 | Caprario, Arthur V. | Labor | 1.09 | |
| Paycheck | 07/14/2006 | Caprario, Arthur V. | Labor | 637.50 | |
| Paycheck | 07/14/2006 | Caprario, Arthur V. | Labor | 0.00 | |
| Paycheck | 07/14/2006 | Caprario, Arthur V. | Labor | 0.00 | |
| Paycheck | 07/14/2006 | Caprario, Arthur V. | Labor | 39.52 | |
| Paycheck | 07/14/2006 | Caprario, Arthur V. | Labor | 9.24 | |
| Bill | 08/31/2005 | R&A | Labor | 62.66 | 60,769.71 |
| Bill | 12/08/2005 | Bradley Arant | Legal | 1,760.93 | |
| Bill | 01/11/2006 | Bradley Arant | Legal | 420.00 | |
| Bill | 02/20/2006 | Bradley Arant | Legal | 2,035.80 | |
| Bill | 03/15/2006 | Bradley Arant | Legal | 3,100.95 | |
| Bill | 04/17/2006 | Bradley Arant | Legal | 1,513.50 | |
| Bill | 05/17/2006 | Bradley Arant | Legal | 288.00 | |
| Bill | 06/28/2006 | Bradley Arant | Legal | 4,628.93 | |
| Bill | 07/25/2006 | Bradley Arant | Legal | 7,277.23 | |
| Bill | 05/17/2006 | 194P02 Hydro-Solutions, Inc. | Materials | 14,600.00 | |
| Bill | 09/22/2005 | 194P03 Geotechnical Supply, Inc | Materials | 11,720.00 | |
| Bill | 09/28/2005 | 194P03 Geotechnical Supply, Inc | Materials | 11,720.00 | |
| Bill | 10/25/2005 | 194P05 Mulch Plus | Materials | 90.00 | |
| Bill | 10/25/2005 | 194P05 Mulch Plus | Materials | 90.00 | |
| Bill | 10/26/2005 | 194P05 Mulch Plus | Materials | 120.00 | |
| Bill | 06/15/2006 | 194P05 Mulch Plus | Materials | 35.00 | |
| Bill | 02/24/2006 | 203P14 Wesco | Materials | 28,637.00 | |
| Check | 10/28/2005 | Chad Riley | Materials | 64.11 | |
| Check | 10/28/2005 | Chad Riley | Materials | 21.38 | |
| Check | 10/28/2005 | Chad Riley | Materials | 16.16 | |
| Check | 10/28/2005 | Chad Riley | Materials | 40.06 | |
| Check | 10/28/2005 | Chad Riley | Materials | 70.11 | |
| Check | 11/04/2005 | Chad Riley | Materials | 140.23 | |
| Check | 11/07/2005 | Chad Riley | Materials | 104.05 | |
| Check | 06/30/2006 | Chad Riley | Materials | 36.81 | |
| Check | 11/02/2005 | John Jones Sr. | Materials | 37.52 | |
| Bill | 09/25/2005 | Lowe's | Materials | 503.32 | |
| Bill | 09/25/2005 | Lowe's | Materials | 55.64 | |

| | | | | | |
|---|---|---|---|---|---|
| Bill | 09/25/2005 | Lowe's | Materials | 70.49 | |
| Bill | 09/25/2005 | Lowe's | Materials | 51.86 | |
| Bill | 09/25/2005 | Lowe's | Materials | 54.89 | |
| Bill | 09/25/2005 | Lowe's | Materials | 21.14 | |
| Bill | 09/25/2005 | Lowe's | Materials | 55.64 | |
| Bill | 11/25/2005 | Lowe's | Materials | 356.21 | |
| Bill | 12/25/2005 | Lowe's | Materials | 498.26 | |
| Check | 05/19/2006 | Rick Sydes | Materials | 149.80 | |
| Check | 05/19/2006 | Rick Sydes | Materials | 35.40 | |
| Check | 06/14/2006 | Rick Sydes | Materials | 36.81 | |
| Check | 06/14/2006 | Rick Sydes | Materials | 121.57 | |
| Check | 06/14/2006 | Rick Sydes | Materials | 208.61 | |
| Check | 06/14/2006 | Rick Sydes | Materials | 102.86 | |
| Credit Car | 11/16/2005 | | Materials | 283.71 | 70,148.64 |
| Bill | 10/31/2005 | 194C03 Larry Larabee | SubContractors | 0.00 | |
| Bill | 10/31/2005 | 194C03 Larry Larabee | SubContractors | 18,880.00 | |
| Bill | 08/31/2005 | 194P01 Portadams, Inc. | SubContractors | 5,700.00 | |
| Bill | 10/25/2005 | 194P01 Portadams, Inc. | SubContractors | 4,300.00 | |
| Bill | 10/25/2005 | 194P01 Portadams, Inc. | SubContractors | 1,107.00 | |
| Bill | 06/16/2006 | 194P01 Portadams, Inc. | SubContractors | 3,118.62 | |
| Bill | 09/02/2005 | 194P02 Hydro-Solutions, Inc. | SubContractors | 27,400.00 | |
| Bill | 09/26/2005 | 194P02 Hydro-Solutions, Inc. | SubContractors | 27,400.00 | |
| Bill | 11/29/2005 | 194P02 Hydro-Solutions, Inc. | SubContractors | 5,200.20 | |
| Bill | 11/29/2005 | 194P02 Hydro-Solutions, Inc. | SubContractors | 10,399.80 | |
| Bill | 01/01/2006 | 194P02 Hydro-Solutions, Inc. | SubContractors | 14,600.00 | |
| Bill | 02/27/2006 | 194P02 Hydro-Solutions, Inc. | SubContractors | 14,600.00 | |
| Bill | 03/15/2006 | 194P02 Hydro-Solutions, Inc. | SubContractors | 14,600.00 | |
| Bill | 03/29/2006 | 194P02 Hydro-Solutions, Inc. | SubContractors | 14,600.00 | |
| Bill | 04/18/2006 | 194P02 Hydro-Solutions, Inc. | SubContractors | 14,600.00 | |
| Bill | 05/25/2006 | 194P05 Mulch Plus | SubContractors | 38.52 | |
| Bill | 10/21/2005 | 194P06 United Rentals | SubContractors | 1,364.23 | |
| Bill | 10/21/2005 | 194P06 United Rentals | SubContractors | 445.59 | |
| Bill | 10/21/2005 | 194P06 United Rentals | SubContractors | 0.00 | |
| Bill | 10/23/2005 | 194P06 United Rentals | SubContractors | 10,397.20 | |
| Bill | 10/23/2005 | 194P06 United Rentals | SubContractors | 5,442.56 | |
| Bill | 10/24/2005 | 194P06 United Rentals | SubContractors | 2,667.86 | |
| Bill | 10/24/2005 | 194P06 United Rentals | SubContractors | 154.04 | |
| Bill | 10/25/2005 | 194P06 United Rentals | SubContractors | 948.96 | |
| Bill | 10/26/2005 | 194P06 United Rentals | SubContractors | 1,364.14 | |
| Bill | 10/26/2005 | 194P06 United Rentals | SubContractors | 92.00 | |
| Bill | 10/26/2005 | 194P06 United Rentals | SubContractors | 92.00 | |
| Bill | 10/27/2005 | 194P06 United Rentals | SubContractors | 1,193.95 | |
| Bill | 10/28/2005 | 194P06 United Rentals | SubContractors | 837.75 | |
| Bill | 10/28/2005 | 194P06 United Rentals | SubContractors | 409.89 | |
| Bill | 10/29/2005 | 194P06 United Rentals | SubContractors | 1,122.22 | |
| Bill | 10/31/2005 | 194P06 United Rentals | SubContractors | 290.32 | |
| Bill | 10/31/2005 | 194P06 United Rentals | SubContractors | 2,443.32 | |
| Bill | 12/14/2005 | 194P06 United Rentals | SubContractors | 260.00 | |
| Bill | 12/14/2005 | 194P06 United Rentals | SubContractors | 80.00 | |
| Bill | 12/14/2005 | 194P06 United Rentals | SubContractors | 80.00 | |
| Bill | 12/14/2005 | 194P06 United Rentals | SubContractors | 36.40 | |
| Bill | 12/14/2005 | 194P06 United Rentals | SubContractors | 32.04 | |

| | | | | | |
|---|---|---|---|---|---|
| Bill | 12/14/2005 | 194P06 United Rentals | SubContractors | 1.24 | |
| Bill | 01/01/2006 | 194P06 United Rentals | SubContractors | 5,442.56 | |
| Bill | 01/13/2006 | 194P07 Miramar Boat Sales | SubContractors | 3,000.00 | |
| Bill | 01/13/2006 | 194P07 Miramar Boat Sales | SubContractors | 22.87 | |
| Bill | 01/13/2006 | 194P07 Miramar Boat Sales | SubContractors | -1,250.00 | |
| Bill | 10/19/2005 | 194P09 Larabee Electrical Contracting | SubContractors | 1,000.00 | |
| Bill | 10/24/2005 | 194P10 Rice's Gas & Oil | SubContractors | 205.15 | |
| Bill | 11/09/2005 | 194P12 Waste Industries | SubContractors | 72.53 | |
| Bill | 12/01/2005 | 194P12 Waste Industries | SubContractors | 75.00 | |
| Bill | 12/31/2005 | 194P12 Waste Industries | SubContractors | 75.00 | |
| Bill | 01/25/2006 | 194P12 Waste Industries | SubContractors | 277.48 | |
| Bill | 01/25/2006 | 194P12 Waste Industries | SubContractors | 485.27 | |
| Bill | 05/10/2006 | 194P12 Waste Industries | SubContractors | -4.93 | |
| Bill | 05/10/2006 | 194P12 Waste Industries | SubContractors | 75.00 | |
| Bill | 06/02/2006 | 194P12 Waste Industries | SubContractors | 233.43 | |
| Bill | 11/24/2005 | 194P14 Williams Scotsman | SubContractors | 253.53 | |
| Bill | 11/24/2005 | 194P14 Williams Scotsman | SubContractors | 253.53 | |
| Bill | 12/14/2005 | 194P14 Williams Scotsman | SubContractors | 192.95 | |
| Bill | 12/14/2005 | 194P14 Williams Scotsman | SubContractors | 101.78 | |
| Bill | 12/26/2005 | 194P14 Williams Scotsman | SubContractors | 294.73 | |
| Bill | 01/26/2006 | 194P14 Williams Scotsman | SubContractors | 306.18 | |
| Bill | 03/06/2006 | 194P14 Williams Scotsman | SubContractors | 280.00 | |
| Bill | 03/26/2006 | 194P14 Williams Scotsman | SubContractors | 313.85 | |
| Bill | 04/26/2006 | 194P14 Williams Scotsman | SubContractors | 286.97 | |
| Bill | 06/08/2006 | 194P14 Williams Scotsman | SubContractors | 110.00 | |
| Bill | 11/22/2005 | 194P15 Qore Property Science | SubContractors | 765.00 | |
| Bill | 11/22/2005 | 194P15 Qore Property Science | SubContractors | 135.00 | |
| Bill | 01/11/2006 | 194P15 Qore Property Science | SubContractors | 900.00 | |
| Bill | 01/11/2006 | 194P15 Qore Property Science | SubContractors | 280.50 | |
| Bill | 04/11/2006 | 194P15 Qore Property Science | SubContractors | 4,827.50 | |
| Bill | 05/10/2006 | 194P15 Qore Property Science | SubContractors | 2,710.00 | |
| Bill | 01/13/2006 | 194P16 Portside MarinaVoidsameasMirai | SubContractors | 0.00 | |
| Bill | 04/11/2006 | 194P17 Foley & Foley Contractors, Inc. | SubContractors | 625.00 | |
| Check | 06/09/2006 | Rick Sydes | SubContractors | 1,181.79 | |
| Check | 06/14/2006 | Rick Sydes | SubContractors | 1,389.06 | 231,216.58 |
| | | | | 430,365.66 | |

| Type | Date | Num | Source Name | Memo |
|---|---|---|---|---|
| Bill | 09/26/2005 | 2122 | 194P02 Hydro-Solutions, Inc. | Materials and rental equipment |
| Bill | 10/25/2005 | 482193 & 569710 | 194P05 Mulch Plus | Materials and rental equipment |
| Bill | 10/25/2005 | 482193 & 569710 | 194P05 Mulch Plus | Materials and rental equipment |
| Bill | 10/25/2005 | 482193 & 569710 | 194P05 Mulch Plus | Materials and rental equipment |
| Bill | 10/25/2005 | 482193 & 569710 | 194P05 Mulch Plus | Materials and rental equipment |
| Bill | 10/26/2005 | 569717 | 194P05 Mulch Plus | Materials and rental equipment |
| Bill | 10/26/2005 | 569717 | 194P05 Mulch Plus | Materials and rental equipment |
| Bill | 10/24/2005 | | 194P10 Rice's Gas & Oil | Materials and rental equipment |
| Bill | 03/06/2006 | 60707737 | 194P14 Williams Scotsman | Materials and rental equipment |
| Bill | 04/26/2006 | 62265872 | 194P14 Williams Scotsman | Materials and rental equipment |
| Bill | 06/08/2006 | 63383192 | 194P14 Williams Scotsman | Materials and rental equipment |
| Bill | 06/08/2006 | 63383192 | 194P14 Williams Scotsman | Materials and rental equipment |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | Employee Salaries and Expense Reimbursements |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | Employee Salaries and Expense Reimbursements |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | Employee Salaries and Expense Reimbursements |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | Employee Salaries and Expense Reimbursements |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | Employee Salaries and Expense Reimbursements |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | Employee Salaries and Expense Reimbursements |
| Check | 12/16/2005 | 6137 | Caprario, Arthur V. | Employee Salaries and Expense Reimbursements |
| Check | 08/26/2005 | 5672 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 08/26/2005 | 5672 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 09/30/2005 | 5796 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 09/30/2005 | 5796 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/07/2005 | 5847 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/07/2005 | 5845 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/07/2005 | 5847 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/07/2005 | 5845 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/14/2005 | 5858 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/14/2005 | 5858 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/14/2005 | 5858 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/21/2005 | 5870 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/21/2005 | 5870 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/21/2005 | 5870 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/21/2005 | 5870 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/21/2005 | 5870 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/28/2005 | 5910 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/28/2005 | 5910 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/28/2005 | 5910 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 10/28/2005 | 5910 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 11/04/2005 | 5952 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 11/04/2005 | 5952 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 11/10/2005 | 5988 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 11/10/2005 | 5988 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 12/16/2005 | 6141 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 12/16/2005 | 6141 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 12/23/2005 | 6185 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 12/23/2005 | 6185 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 01/13/2006 | 6271 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 04/28/2006 | 6677 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 05/05/2006 | 6692 | Chad Riley | Employee Salaries and Expense Reimbursements |

| | | | | |
|---|---|---|---|---|
| Check | 05/05/2006 | 6692 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 05/12/2006 | 6727 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 05/12/2006 | 6727 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 05/12/2006 | 6727 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 05/12/2006 | 6727 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 05/19/2006 | 6752 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 05/19/2006 | 6752 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 05/24/2006 | 6789 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 05/24/2006 | 6789 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/02/2006 | 6808 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/02/2006 | 6808 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/02/2006 | 6808 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/02/2006 | 6808 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/02/2006 | 6808 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/02/2006 | 6808 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/02/2006 | 6808 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/09/2006 | 6833 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/09/2006 | 6833 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/09/2006 | 6833 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/09/2006 | 6833 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/16/2006 | 6840 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/16/2006 | 6840 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/23/2006 | 6857 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Check | 06/23/2006 | 6857 | Chad Riley | Employee Salaries and Expense Reimbursements |
| Bill | 08/12/2005 | 552516376 | Federal Express | 552516376 |
| Bill | 08/18/2005 | 553762195 | Federal Express | 553762195 |
| Bill | 09/08/2005 | 557458798 | Federal Express | 557458798 |
| Bill | 09/22/2005 | 559809945 | Federal Express | 559809945 |
| Bill | 09/29/2005 | 310755109 | Federal Express | 310755109 |
| Bill | 10/06/2005 | 311951862 | Federal Express | 311951862 |
| Bill | 10/13/2005 | 313128502 | Federal Express | 313128502 |
| Bill | 10/13/2005 | 313128502 | Federal Express | 313128502 |
| Bill | 10/20/2005 | 314420613 | Federal Express | 314420613 |
| Bill | 10/27/2005 | 315656182 | Federal Express | 315656182 |
| Bill | 11/03/2005 | 316816670 | Federal Express | 316816670 |
| Bill | 11/10/2005 | 318003839 | Federal Express | 318003839 |
| Bill | 11/10/2005 | 318003839 | Federal Express | 318003839 |
| Bill | 11/24/2005 | 320494109 | Federal Express | 320494109 |
| Bill | 12/01/2005 | 321492965 | Federal Express | 321492965 |
| Bill | 12/08/2005 | 322671830 | Federal Express | 322671830 |
| Bill | 12/15/2005 | 323863853 | Federal Express | 323863853 |
| Bill | 12/15/2005 | 323863853 | Federal Express | 323863853 |
| Bill | 12/29/2005 | 326514980 | Federal Express | 326514980 |
| Bill | 01/12/2006 | 328633092 | Federal Express | 328633092 |
| Bill | 01/16/2006 | 329888208 | Federal Express | 329888208 |
| Bill | 02/02/2006 | 332253398 | Federal Express | 332253398 |
| Bill | 02/09/2006 | 333522344 | Federal Express | 333522344 |
| Bill | 02/16/2006 | 334757330 | Federal Express | 334757330 |
| Bill | 02/23/2006 | 335998059 | Federal Express | 335998059 |
| Bill | 03/02/2006 | 337198616 | Federal Express | 337198616 |
| Bill | 03/09/2006 | 338328441 | Federal Express | 338328441 |
| Bill | 03/16/2006 | 339642774 | Federal Express | 339642774 |

| | | | | |
|---|---|---|---|---|
| Bill | 03/23/2006 | 340920739 | Federal Express | 340920739 |
| Bill | 03/30/2006 | 342207393 | Federal Express | 342207393 |
| Bill | 04/13/2006 | 344828673 | Federal Express | 344828673 |
| Bill | 04/20/2006 | 346201181 | Federal Express | 346201181 |
| Bill | 05/04/2006 | 348825101 | Federal Express | 348825101 |
| Bill | 05/25/2006 | 102873524 | Federal Express | 102873524 |
| Bill | 06/08/2006 | 105254791 | Federal Express | 105254791 |
| Bill | 06/15/2006 | 106569872 | Federal Express | 106569872 |
| Bill | 06/22/2006 | 107903013 | Federal Express | 107903013 |
| Bill | 10/31/2005 | October | FedEx Kinko's | 037100000527 copies October |
| Bill | 12/31/2005 | Dec | FedEx Kinko's | 130300000647 copies |
| Bill | 04/30/2006 | April | FedEx Kinko's | 086000002954 |
| Check | 10/18/2005 | 5868 | John Jones II | WE 10/7 & 10/14 Per Diem |
| Check | 11/04/2005 | 5954 | John Jones II | WE 10/21 Per Diem |
| Check | 10/21/2005 | 5869 | John Jones Sr. | WE 10/7 & 10/14 |
| Check | 10/21/2005 | 5869 | John Jones Sr. | WE 10/7 & 10/14 Per Diem |
| Check | 11/02/2005 | 5924 | John Jones Sr. | 3 weeks @31.25 per week per Chad |
| Check | 11/02/2005 | 5924 | John Jones Sr. | WE 10/21 |
| Check | 11/02/2005 | 5924 | John Jones Sr. | WE 10/28 |
| Check | 11/02/2005 | 5924 | John Jones Sr. | WE 10/21 Per Diem |
| Check | 11/02/2005 | 5924 | John Jones Sr. | WE 10/28 Per Diem |
| Check | 11/02/2005 | 5924 | John Jones Sr. | WE 10/28 |
| Bill | 05/25/2006 | 98001164064May | Lowe's | Snow fence, plumbers cone, rope, plastic chain, fla |
| Bill | 06/25/2006 | 98001164064 6/26 | Lowe's | Safety tools & Equip |
| Bill | 06/25/2006 | 98001164064 6/26 | Lowe's | Safety tools |
| Bill | 06/25/2006 | 98001164064 6/26 | Lowe's | Saf3ty tools & Equip |
| Bill | 07/26/2005 | 194 5858 | Paffenbarger & Walden | 194 5858 |
| Bill | 03/31/2006 | 2006-01ExpReport | Reitmeyer, Doug | 2006-01ExpReport |
| Check | 03/24/2006 | 6567 | Rick Sydes | Comfort Suites 3/1 |
| Check | 03/24/2006 | 6567 | Rick Sydes | WE 3/17 Per Diem |
| Check | 03/24/2006 | 6567 | Rick Sydes | Continental 3/1 |
| Check | 03/24/2006 | 6567 | Rick Sydes | Airtran 2/27 |
| Check | 03/24/2006 | 6567 | Rick Sydes | SW Air 3/15 |
| Check | 03/24/2006 | 6567 | Rick Sydes | National Car 3/1 |
| Check | 03/24/2006 | 6567 | Rick Sydes | Mini Mart 3/1 fuel |
| Check | 04/07/2006 | 6616 | Rick Sydes | 3/5 Cingular 2/6-3/5 |
| Check | 04/07/2006 | 6616 | Rick Sydes | 3/17 Holiday Inn 3/15-3/16 |
| Check | 04/07/2006 | 6616 | Rick Sydes | 3/21 Background ck for ID Clerk of Courts |
| Check | 04/07/2006 | 6616 | Rick Sydes | WE 3/31 Per Diem |
| Check | 04/07/2006 | 6616 | Rick Sydes | 3/16 National 3/15-1/16 |
| Check | 04/07/2006 | 6616 | Rick Sydes | 3/21 Quality Mart |
| Check | 04/13/2006 | 6641 | Rick Sydes | WE 4/7 Per Diem |
| Check | 04/18/2006 | 6670 | Rick Sydes | 4/5 Hampton Inn |
| Check | 04/18/2006 | 6670 | Rick Sydes | 3/31 Staples printer ink |
| Check | 04/18/2006 | 6670 | Rick Sydes | 4/3 Staples submittals copies |
| Check | 04/18/2006 | 6670 | Rick Sydes | WE 4/14 Per Diem |
| Check | 04/18/2006 | 6670 | Rick Sydes | 4/6 Delat |
| Check | 04/18/2006 | 6670 | Rick Sydes | 4/3 Handy mart fuel |
| Check | 04/18/2006 | 6670 | Rick Sydes | 3/27 SW air |
| Check | 04/18/2006 | 6670 | Rick Sydes | 4/6 Airport parking |
| Check | 04/28/2006 | 6679 | Rick Sydes | WE 4/21 Per Diem |
| Check | 05/05/2006 | 6693 | Rick Sydes | WE 4/28 |

| | | | | |
|---|---|---|---|---|
| Check | 05/05/2006 | 6693 | Rick Sydes | WE 4/28 Per Diem |
| Check | 05/05/2006 | 6693 | Rick Sydes | WE 4/28 |
| Check | 05/12/2006 | 6724 | Rick Sydes | WE 5/5 Per Diem |
| Check | 05/19/2006 | 6757 | Rick Sydes | 3/6-4-5 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Holiday Inn |
| Check | 05/19/2006 | 6757 | Rick Sydes | Hampton Inn 4/24-5/7 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Shovels safety cones Discount city lumber |
| Check | 05/19/2006 | 6757 | Rick Sydes | Lowes Safety Supplies/tools |
| Check | 05/19/2006 | 6757 | Rick Sydes | Williams Hardware safety supplies |
| Check | 05/19/2006 | 6757 | Rick Sydes | Handy Mart |
| Check | 05/19/2006 | 6757 | Rick Sydes | Ntl Car 4/24-5/8 |
| Check | 05/19/2006 | 6757 | Rick Sydes | SW 4/24 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Exxon 5/1 |
| Check | 05/19/2006 | 6757 | Rick Sydes | Airport mobile 5/7 |
| Check | 05/26/2006 | 6793 | Rick Sydes | WE 5/19 Per Diem |
| Check | 05/26/2006 | 6793 | Rick Sydes | WE 5/19 Per Diem |
| Check | 06/02/2006 | 6810 | Rick Sydes | WE 5/26 pd 6/2 Per Diem |
| Check | 06/09/2006 | 6829 | Rick Sydes | Hampton Inn 5/17 |
| Check | 06/09/2006 | 6829 | Rick Sydes | Holiday Inn 5/18 |
| Check | 06/09/2006 | 6829 | Rick Sydes | Staples printer ink 5/27 |
| Check | 06/09/2006 | 6829 | Rick Sydes | CVS Pharmacy 3 ring binders 5/16 |
| Check | 06/09/2006 | 6829 | Rick Sydes | WE 6/2 Per Diem |
| Check | 06/09/2006 | 6829 | Rick Sydes | The Pantry 5/17 fuel |
| Check | 06/09/2006 | 6829 | Rick Sydes | Handy Mart 5/27 fuel |
| Check | 06/09/2006 | 6829 | Rick Sydes | Craven County Region 5/21 parking |
| Check | 06/09/2006 | 6829 | Rick Sydes | Southwest 6/1 |
| Check | 06/09/2006 | 6829 | Rick Sydes | US Air 5/19 |
| Check | 06/09/2006 | 6829 | Rick Sydes | Natl Car Rental 5/17 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Cingular April Bill |
| Check | 06/14/2006 | 6837 | Rick Sydes | Hampton Inn 5/21-5/31 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Comfort Inn |
| Check | 06/14/2006 | 6837 | Rick Sydes | Hampton Inn |
| Check | 06/14/2006 | 6837 | Rick Sydes | Walmart- Tow straps |
| Check | 06/14/2006 | 6837 | Rick Sydes | Fastenal Ind supply Banding Tool |
| Check | 06/14/2006 | 6837 | Rick Sydes | 6/5 - 6/11 Per Diem |
| Check | 06/14/2006 | 6837 | Rick Sydes | Quality Mart -fuel |
| Check | 06/14/2006 | 6837 | Rick Sydes | Ntl Car Rental 5/18-6/1 |
| Check | 06/14/2006 | 6837 | Rick Sydes | National Car 6/5-6/8 |
| Check | 06/14/2006 | 6837 | Rick Sydes | Food Mart Fuel |
| Credit Car | 10/18/2005 | | | Comfort Inn |
| Credit Car | 11/16/2005 | LumpSum | | Ads |
| Credit Car | 11/16/2005 | LumpSum | | Chad |
| Credit Car | 12/19/2005 | Lump Sum | | Comfort Inn Chad 12/15 |
| Credit Car | 06/19/2006 | LumpSum | | Chad |
| Paycheck | 12/09/2005 | 6111 | Caprario, Arthur V. | |
| Paycheck | 12/16/2005 | 6129 | Caprario, Arthur V. | |
| Paycheck | 02/10/2006 | 6397 | Caprario, Arthur V. | |
| Paycheck | 06/23/2006 | 6852 | Caprario, Arthur V. | |
| Paycheck | 07/14/2006 | 6906 | Caprario, Arthur V. | |
| Bill | 08/25/2005 | WE 8/19 pd 8/26 pr | Administaff | Chad WE 8/19 pd 8/26 pr |
| Bill | 09/01/2005 | WE 8/26 pd 9/2 | Administaff | Chad WE 8/26 pd 9/2 |
| Bill | 09/07/2005 | WE 9/2 pd 9/9 | Administaff | Chad WE 9/2 pd 9/9 |

| | | | |
|---|---|---|---|
| Bill | 09/13/2005 WE 9/9 | Administaff | Chad |
| Bill | 10/07/2005 WE 9/30 pd 10/7 | Administaff | Brian WE 9/30 pd 10/7 |
| Bill | 10/07/2005 WE 9/30 pd 10/7 | Administaff | Chad WE 9/30 pd 10/7 |
| Bill | 10/14/2005 WE 10/7 pd 10/14 | Administaff | Chad WE 10/7 pd 10/14 |
| Bill | 10/21/2005 WE 10/14 pd 10/21 | Administaff | John II WE 10/7 & 10/14 pd 10/21 |
| Bill | 10/21/2005 WE 10/14 pd 10/21 | Administaff | John Sr WE 10/7 & WE 10/14 pd 10/21 |
| Bill | 10/21/2005 WE 10/14 pd 10/21 | Administaff | Chad WE 10/14 pd 10/21 |
| Bill | 10/28/2005 WE 10/21 | Administaff | Jone II WE 10/21 |
| Bill | 10/28/2005 WE 10/21 | Administaff | Jones Sr WE 10/21 |
| Bill | 10/28/2005 WE 10/21 | Administaff | Chad WE 10/21 |
| Bill | 11/04/2005 WE 10/28 pd 11/4 | Administaff | John Sr & Chad WE 10/28 pd 11/4 |
| Bill | 11/10/2005 WE 11/4 pd 11/10 | Administaff | Chad WE 11/4 pd 11/10 |
| Bill | 11/18/2005 WE 11/11 pd 11/18 | Administaff | Chad WE 11/11 pd 11/18 |
| Bill | 11/25/2005 WE 11/18 pd 11/25 | Administaff | Chad WE 11/18 pd 11/25 |
| Bill | 12/01/2005 WE 11/25 pd 12/2 | Administaff | Chad WE 11/25 pd 12/2 |
| Bill | 12/08/2005 WE 12/2 pd 12/9 | Administaff | Chad WE 12/2 pd 12/9 |
| Bill | 12/15/2005 WE 12/9 pd 12/16 | Administaff | Chad WE 12/9 pd 12/16 |
| Bill | 12/22/2005 WE 12/16 pd 12/23 | Administaff | Chad WE 12/16 pd 12/23 |
| Bill | 12/29/2005 WE 12/23 | Administaff | Chad WE 12/23 |
| Bill | 01/06/2006 WE 12/30/05 | Administaff | Chad WE 12/30/05 |
| Bill | 01/19/2006 WE 1/13 | Administaff | Chad WE 1/13 |
| Bill | 01/26/2006 WE 1/20 pd 1/27 | Administaff | Chad WE 1/20 pd 1/27 |
| Bill | 03/09/2006 WE 3/3 pd 3/10 | Administaff | Rick WE 3/3 pd 3/10 |
| Bill | 03/16/2006 WE 3/10 pd 3/17 | Administaff | Chad WE 3/10 pd 3/17 |
| Bill | 03/23/2006 WE 3/17 pd 3/24 | Administaff | Rick WE 3/17 pd 3/24 |
| Bill | 03/29/2006 WE 3/24 pd 3/31 | Administaff | Rick WE 3/24 pd 3/31 |
| Bill | 04/06/2006 WE 3/31 pd 4/6 | Administaff | Chad WE 3/31 pd 4/6 |
| Bill | 04/06/2006 WE 3/31 pd 4/6 | Administaff | Rick WE 3/31 pd 4/6 |
| Bill | 04/13/2006 WE 4/7 pd 4/13 | Administaff | Rick WE 4/7 pd 4/13 |
| Bill | 04/20/2006 WE 4/14 pd 4/21 | Administaff | Rick WE 4/14 pd 4/21 |
| Bill | 04/27/2006 WE 4/21 pd 4/28 | Administaff | Rick WE 4/21 pd 4/28 |
| Bill | 05/04/2006 WE 4/28 pd 5/5 | Administaff | Chad WE 4/28 pd 5/5 |
| Bill | 05/04/2006 WE 4/28 pd 5/5 | Administaff | Rick WE 4/28 pd 5/5 |
| Bill | 05/11/2006 WE 5/5 pd 5/12 | Administaff | Chad WE 5/5 pd 5/12 |
| Bill | 05/11/2006 WE 5/5 pd 5/12 | Administaff | Rick WE 5/5 pd 5/12 |
| Bill | 05/18/2006 WE 5/12 pd 5/19 | Administaff | Chad WE 5/12 pd 5/19 |
| Bill | 05/18/2006 WE 5/12 pd 5/19 | Administaff | Rick WE 5/12 pd 5/19 |
| Bill | 05/25/2006 WE 5/19 pd 5/26 | Administaff | Chad WE 5/19 pd 5/26 |
| Bill | 05/25/2006 WE 5/19 pd 5/26 | Administaff | Rick WE 5/19 pd 5/26 |
| Bill | 06/01/2006 WE 5/26 pd 6/2 | Administaff | Chad WE 5/26 pd 6/2 |
| Bill | 06/01/2006 WE 5/26 pd 6/2 | Administaff | Rick WE 5/26 pd 6/2 |
| Bill | 06/08/2006 WE 6/2 pd 6/9 | Administaff | Chad WE 6/2 pd 6/9 |
| Bill | 06/08/2006 WE 6/2 pd 6/9 | Administaff | Rick WE 6/2 pd 6/9 |
| Bill | 06/08/2006 WE 6/2 pd 6/9 | Administaff | Mike McGruder |
| Bill | 06/15/2006 WE 6/9 pd 6/16 | Administaff | Chad WE 6/9 pd 6/16 |
| Bill | 06/15/2006 WE 6/9 pd 6/16 | Administaff | Rick WE 6/9 pd 6/16 |
| Bill | 06/22/2006 WE 6/16 pd 6/23 | Administaff | Chad WE 6/16 pd 6/23 |
| Paycheck | 12/09/2005 6111 | Caprario, Arthur V. | |
| Paycheck | 12/09/2005 6111 | Caprario, Arthur V. | |
| Paycheck | 12/09/2005 6111 | Caprario, Arthur V. | |
| Paycheck | 12/09/2005 6111 | Caprario, Arthur V. | |
| Paycheck | 12/09/2005 6111 | Caprario, Arthur V. | |

| | | | | |
|---|---|---|---|---|
| Paycheck | 12/16/2005 | 6129 | Caprario, Arthur V. | |
| Paycheck | 12/16/2005 | 6129 | Caprario, Arthur V. | |
| Paycheck | 12/16/2005 | 6129 | Caprario, Arthur V. | |
| Paycheck | 12/16/2005 | 6129 | Caprario, Arthur V. | |
| Paycheck | 12/16/2005 | 6129 | Caprario, Arthur V. | |
| Paycheck | 02/10/2006 | 6397 | Caprario, Arthur V. | |
| Paycheck | 02/10/2006 | 6397 | Caprario, Arthur V. | |
| Paycheck | 02/10/2006 | 6397 | Caprario, Arthur V. | |
| Paycheck | 02/10/2006 | 6397 | Caprario, Arthur V. | |
| Paycheck | 02/10/2006 | 6397 | Caprario, Arthur V. | |
| Paycheck | 06/23/2006 | 6852 | Caprario, Arthur V. | |
| Paycheck | 06/23/2006 | 6852 | Caprario, Arthur V. | |
| Paycheck | 06/23/2006 | 6852 | Caprario, Arthur V. | |
| Paycheck | 06/23/2006 | 6852 | Caprario, Arthur V. | |
| Paycheck | 06/23/2006 | 6852 | Caprario, Arthur V. | |
| Paycheck | 07/14/2006 | 6906 | Caprario, Arthur V. | |
| Paycheck | 07/14/2006 | 6906 | Caprario, Arthur V. | |
| Paycheck | 07/14/2006 | 6906 | Caprario, Arthur V. | |
| Paycheck | 07/14/2006 | 6906 | Caprario, Arthur V. | |
| Paycheck | 07/14/2006 | 6906 | Caprario, Arthur V. | |
| Bill | 08/31/2005 | August | R&A | August |
| Bill | 12/08/2005 | T1713-81808 | Bradley Arant | Cherry Point |
| Bill | 01/11/2006 | 498080 | Bradley Arant | |
| Bill | 02/20/2006 | T1713 January | Bradley Arant | 501979 |
| Bill | 03/15/2006 | March | Bradley Arant | March |
| Bill | 04/17/2006 | 507741 | Bradley Arant | 507741 |
| Bill | 05/17/2006 | See breakdown | Bradley Arant | 511555 T713-80352 |
| Bill | 06/28/2006 | 515766 | Bradley Arant | 515766 |
| Bill | 07/25/2006 | 518476 | Bradley Arant | 518476 |
| Bill | 05/17/2006 | 2845 | 194P02 Hydro-Solutions, Inc. | 2845 100% over PO |
| Bill | 09/22/2005 | Wire Transfer | 194P03 Geotechnical Supply, Inc | Wire transfer 1/2 now $11,720.00 |
| Bill | 09/28/2005 | | 194P03 Geotechnical Supply, Inc | Wire transfer 1/2 now $11,720.00 |
| Bill | 10/25/2005 | 482193 & 569710 | 194P05 Mulch Plus | 3 yds washed sand |
| Bill | 10/25/2005 | 482193 & 569710 | 194P05 Mulch Plus | 3 yds washed sand |
| Bill | 10/26/2005 | 569717 | 194P05 Mulch Plus | Sand |
| Bill | 06/15/2006 | OK per Chad | 194P05 Mulch Plus | see attached |
| Check | 10/28/2005 | 5909 | Chad Riley | Signs for job WE 10/21 |
| Check | 10/28/2005 | 5909 | Chad Riley | drill bit WE 10/21 |
| Check | 10/28/2005 | 5909 | Chad Riley | Shackles WE 10/21 |
| Check | 10/28/2005 | 5909 | Chad Riley | 4" fittings WE 10/21 |
| Check | 10/28/2005 | 5909 | Chad Riley | Fuel for Equip |
| Check | 11/07/2005 | 5959 | Chad Riley | Error from last weeks check |
| Check | 06/30/2006 | 6878 | Chad Riley | Havelock Building Supply |
| Check | 11/02/2005 | 5924 | John Jones Sr. | Steel drums (3) |
| Bill | 09/25/2005 | September | Lowe's | September |
| Bill | 09/25/2005 | September | Lowe's | September |
| Bill | 09/25/2005 | September | Lowe's | September |
| Bill | 09/25/2005 | September | Lowe's | September |
| Bill | 09/25/2005 | September | Lowe's | September |
| Bill | 09/25/2005 | September | Lowe's | September |
| Bill | 09/25/2005 | September | Lowe's | September |
| Bill | 11/25/2005 | Nov | Lowe's | |

| | | | | |
|---|---|---|---|---|
| Bill | 12/25/2005 | Dec | Lowe's | |
| Credit Car | 11/10/2005 | LumpSum | Gulfstream Trading | Pressure Pipe |
| Check | 05/19/2006 | 6757 | Rick Sydes | Ready Mix 5/4 deadmen blocks |
| Check | 05/19/2006 | 6757 | Rick Sydes | Discount city lumber stakes |
| Check | 06/14/2006 | 6837 | Rick Sydes | Havelock Bldg Lumber |
| Check | 06/14/2006 | 6837 | Rick Sydes | Havelock bldg supply - plywood |
| Check | 06/14/2006 | 6837 | Rick Sydes | Havelock bldg supply lumber |
| Check | 06/14/2006 | 6837 | Rick Sydes | Havelock Bldg 4 Mil Poly |
| Credit Car | 11/16/2005 | LumpSum | | |
| Bill | 10/31/2005 | 2 | 194C03 Larry Larabee | 8 |
| Bill | 10/31/2005 | 2 | 194C03 Larry Larabee | 9 |
| Bill | 08/31/2005 | 1stMonthinadv | 194P01 Portadams, Inc. | Not to exceed $10,000 without approval from Chad |
| Bill | 10/25/2005 | 10616 | 194P01 Portadams, Inc. | Not to exceed $10,000 without approval from Chad |
| Bill | 10/25/2005 | 10616 | 194P01 Portadams, Inc. | Over PO emailed to Chad |
| Bill | 06/16/2006 | 10983 100% over PO | 194P01 Portadams, Inc. | 100% over PO |
| Bill | 09/02/2005 | 2122 50% down | 194P02 Hydro-Solutions, Inc. | See Attached NTE $60,000.00 50% down payment |
| Bill | 09/26/2005 | 2122 | 194P02 Hydro-Solutions, Inc. | See Attached NTE $60,000.00 50% down payment |
| Bill | 11/29/2005 | 2165HoldforDoug | 194P02 Hydro-Solutions, Inc. | See Attached NTE $60,000.00 50% down payment |
| Bill | 11/29/2005 | 2165HoldforDoug | 194P02 Hydro-Solutions, Inc. | Over PO |
| Bill | 01/01/2006 | 2260 | 194P02 Hydro-Solutions, Inc. | 2260 Unit 276 277 278 & 279 |
| Bill | 02/27/2006 | 2292 | 194P02 Hydro-Solutions, Inc. | 3rd Extension |
| Bill | 03/15/2006 | 2297 | 194P02 Hydro-Solutions, Inc. | Work #863 4th Lease Extension for Units 276 277 2 |
| Bill | 03/29/2006 | 2808100%overPO | 194P02 Hydro-Solutions, Inc. | 5th Lease extension 100% over PO |
| Bill | 04/18/2006 | 2823 | 194P02 Hydro-Solutions, Inc. | 6th Lease Extension 100% over PO |
| Bill | 05/25/2006 | 632681 | 194P05 Mulch Plus | Tandem Trailer |
| Bill | 10/21/2005 | 51884718-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit |
| Bill | 10/21/2005 | 51895660-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit |
| Bill | 10/21/2005 | 51884718-001 | 194P06 United Rentals | Will be added |
| Bill | 10/23/2005 | 51601097-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit |
| Bill | 10/23/2005 | 51601139-001revised | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit |
| Bill | 10/24/2005 | 51564892-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit |
| Bill | 10/24/2005 | 51931831-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit |
| Bill | 10/25/2005 | 51827091-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit |
| Bill | 10/26/2005 | 51984901-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit |
| Bill | 10/26/2005 | 51985272-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit |
| Bill | 10/26/2005 | 52004663-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit |
| Bill | 10/27/2005 | 51684822-01 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit |
| Bill | 10/28/2005 | 52047741-001 | 194P06 United Rentals | 2 track hoes and 3 pumps not to exceed $25,000 wit |
| Bill | 10/28/2005 | 52047741-001 | 194P06 United Rentals | Over PO due to Ins |
| Bill | 10/29/2005 | 51684822-002 | 194P06 United Rentals | 100% over PO due to Ins |
| Bill | 10/31/2005 | 51564892-002 | 194P06 United Rentals | 100% over PO due to Ins |
| Bill | 10/31/2005 | 51827091-002 | 194P06 United Rentals | 100% over PO due to Ins |
| Bill | 12/14/2005 | 52978610-002 | 194P06 United Rentals | Backhoe/Loader |
| Bill | 12/14/2005 | 52978610-002 | 194P06 United Rentals | Delivery charge |
| Bill | 12/14/2005 | 52978610-002 | 194P06 United Rentals | Pickup charge |
| Bill | 12/14/2005 | 52978610-002 | 194P06 United Rentals | Ins |
| Bill | 12/14/2005 | 52978610-002 | 194P06 United Rentals | Tax |
| Bill | 12/14/2005 | 52978610-002 | 194P06 United Rentals | Environmental charge |
| Bill | 01/13/2006 | 06-0113 | 194P07 Miramar Boat Sales | Lease of 17' Boat |
| Bill | 01/13/2006 | 06-0113 | 194P07 Miramar Boat Sales | Gas |
| Bill | 01/13/2006 | 06-0113 | 194P07 Miramar Boat Sales | credit |
| Bill | 10/19/2005 | 98-01 | 194P09 Larabee Electrical Contracting | temp service pole |

| | | | |
|---|---|---|---|
| Bill | 10/24/2005 | 194P10 Rice's Gas & Oil | Fuel for rental equipment |
| Bill | 11/09/2005 757344 | 194P12 Waste Industries | Roll off $75 Month |
| Bill | 12/01/2005 760155 | 194P12 Waste Industries | Roll off $75 Month |
| Bill | 12/31/2005 763391 | 194P12 Waste Industries | Roll off $75 Month |
| Bill | 01/25/2006 764741Final | 194P12 Waste Industries | Roll off $75 Month |
| Bill | 05/10/2006 777087 | 194P12 Waste Industries | 30 CY delivery |
| Bill | 06/02/2006 779849 | 194P12 Waste Industries | Dumpster final |
| Bill | 11/24/2005 58021103 | 194P14 Williams Scotsman | |
| Bill | 11/24/2005 58021111 | 194P14 Williams Scotsman | |
| Bill | 12/14/2005 58411953 | 194P14 Williams Scotsman | |
| Bill | 12/26/2005 59174697 | 194P14 Williams Scotsman | 59174697OverPO 100% over PO |
| Bill | 01/26/2006 59944209 | 194P14 Williams Scotsman | Storage |
| Bill | 03/06/2006 60707737 | 194P14 Williams Scotsman | Mobile Office Space |
| Bill | 03/26/2006 61470760 | 194P14 Williams Scotsman | 100% over PO |
| Bill | 04/26/2006 62265872 | 194P14 Williams Scotsman | Mobile Office |
| Bill | 06/08/2006 63383192 | 194P14 Williams Scotsman | Knockdown |
| Bill | 11/22/2005 16301357 | 194P15 Qore Property Science | 9 hrs |
| Bill | 11/22/2005 16301357 | 194P15 Qore Property Science | 300 Miles |
| Bill | 01/11/2006 16301416 | 194P15 Qore Property Science | Project Engineer Services |
| Bill | 01/11/2006 16301416 | 194P15 Qore Property Science | 16301416 PO was for $900 |
| Bill | 04/11/2006 16301509 | 194P15 Qore Property Science | 100% over PO |
| Bill | 05/10/2006 16301530 | 194P15 Qore Property Science | 16301530 |
| Bill | 01/13/2006 06-0113 | 194P16 Portside MarinaVoidsameasMira | No PO OK'd by Chad and Doug for PO and paymen |
| Bill | 04/11/2006 1516 | 194P17 Foley & Foley Contractors, Inc. | Tug Boat to retrieve material from Job site |
| Check | 06/09/2006 6829 | Rick Sydes | United Rentals backhoe to demob 5/30 |
| Check | 06/14/2006 6837 | Rick Sydes | United Rental forklift |

| Amount |
|---|
| 2,300.00 |
| 30.00 |
| 30.00 |
| 8.40 |
| 8.40 |
| 30.00 |
| 10.50 |
| 14.36 |
| 26.18 |
| 26.88 |
| 475.00 |
| 33.26 |
| 153.68 |
| 43.74 |
| 41.25 |
| 40.00 |
| 583.70 |
| 13.40 |
| 114.34 |
| 60.00 |
| 445.63 |
| 78.97 |
| 100.00 |
| 154.09 |
| 122.31 |
| 10.19 |
| 140.00 |
| 125.00 |
| 25.92 |
| 140.00 |
| 62.37 |
| 86.43 |
| 7.47 |
| 120.00 |
| 345.00 |
| 168.89 |
| 80.00 |
| 30.98 |
| 36.00 |
| 125.55 |
| 140.00 |
| 173.75 |
| 140.00 |
| 608.72 |
| 120.00 |
| 608.72 |
| 140.00 |
| 125.00 |
| 265.68 |
| 155.93 |

140.00
125.00
83.84
140.00
12.95
324.81
140.00
640.31
140.00
40.00
12.95
422.82
340.16
120.00
3.20
38.00
125.00
665.01
140.00
-1.40
691.34
100.00
611.55
40.00
6.74
29.43
9.01
12.61
22.03
41.58
45.42
6.70
11.38
90.68
32.18
34.93
15.87
8.95
33.76
8.95
8.95
6.96
8.95
8.64
8.64
8.64
8.64
22.28
8.67
11.57
8.67
8.74

18.22
41.61
26.56
29.54
7.40
32.42
18.25
8.09
33.03
9.74
33.94
0.26
240.00
140.00
228.83
200.00
93.75
201.29
64.80
140.00
60.00
27.30
389.85
571.45
38.48
76.46
7,945.00
609.91
89.27
100.00
384.30
304.59
287.10
138.78
33.71
179.97
134.40
6.00
100.00
162.84
31.27
140.00
818.34
28.13
114.44
100.00
352.18
44.44
293.10
30.00
100.00
380.81

| | |
|---|---|
| 100.00 | |
| 1,210.29 | |
| 140.00 | |
| 192.34 | |
| 92.66 | |
| 1,042.99 | |
| 221.24 | |
| 512.56 | |
| 14.97 | |
| 50.00 | |
| 977.06 | |
| 293.10 | |
| 45.68 | |
| 12.43 | |
| 40.00 | |
| 60.00 | |
| 140.00 | |
| 160.46 | |
| 92.66 | |
| 33.64 | |
| 35.95 | |
| 140.00 | |
| 48.45 | |
| 44.78 | |
| 16.50 | |
| 293.10 | |
| 434.19 | |
| 168.39 | |
| 184.30 | |
| 781.00 | |
| 96.56 | |
| 174.36 | |
| 160.25 | |
| 426.84 | |
| 140.00 | |
| 31.44 | |
| 674.72 | |
| 229.43 | |
| 42.48 | |
| 1,105.14 | |
| 80.47 | |
| 1,328.88 | |
| 700.60 | |
| 2,782.06 | 45,742.62 |
| 0.00 | |
| 0.00 | |
| 0.90 | |
| 0.00 | |
| 0.00 | |
| 728.21 | |
| 970.94 | |
| 970.94 | |

| |
|---|
| 1,213.68 |
| 1,101.62 |
| 788.89 |
| 303.42 |
| 2,135.83 |
| 1,720.79 |
| 546.16 |
| 1,098.22 |
| 1,098.22 |
| 1,092.31 |
| 1,611.53 |
| 1,213.68 |
| 1,213.68 |
| 606.84 |
| 1,213.68 |
| 910.26 |
| 1,213.68 |
| 1,213.67 |
| 1,213.68 |
| 1,257.81 |
| 503.12 |
| 251.56 |
| 386.63 |
| 129.79 |
| 1,159.88 |
| 1,159.88 |
| 481.92 |
| 1,933.14 |
| 1,933.14 |
| 1,933.14 |
| 1,933.14 |
| 602.40 |
| 1,933.14 |
| 1,204.81 |
| 1,933.14 |
| 572.28 |
| 773.26 |
| 1,204.81 |
| 1,933.14 |
| 1,204.81 |
| 1,933.14 |
| 1,204.81 |
| 1,933.14 |
| 1,254.85 |
| 1,204.81 |
| 1,138.94 |
| 602.40 |
| 600.00 |
| 0.00 |
| 0.00 |
| 37.20 |
| 8.70 |

| | |
|---|---|
| 1,200.00 | |
| 0.00 | |
| 0.00 | |
| 74.40 | |
| 17.40 | |
| 112.50 | |
| 0.00 | |
| 3.38 | |
| 6.98 | |
| 1.63 | |
| 75.00 | |
| 0.00 | |
| 0.00 | |
| 4.65 | |
| 1.09 | |
| 637.50 | |
| 0.00 | |
| 0.00 | |
| 39.52 | |
| 9.24 | |
| 62.66 | 60,769.71 |
| 1,760.93 | |
| 420.00 | |
| 2,035.80 | |
| 3,100.95 | |
| 1,513.50 | |
| 288.00 | |
| 4,628.93 | |
| 7,277.23 | |
| 14,600.00 | |
| 11,720.00 | |
| 11,720.00 | |
| 90.00 | |
| 90.00 | |
| 120.00 | |
| 35.00 | |
| 64.11 | |
| 21.38 | |
| 16.16 | |
| 40.06 | |
| 70.11 | |
| 104.05 | |
| 36.81 | |
| 37.52 | |
| 503.32 | |
| 55.64 | |
| 70.49 | |
| 51.86 | |
| 54.89 | |
| 21.14 | |
| 55.64 | |
| 356.21 | |

| | |
|---|---|
| 498.26 | |
| 4,459.04 | |
| 149.80 | |
| 35.40 | |
| 36.81 | |
| 121.57 | |
| 208.61 | |
| 102.86 | |
| 283.71 | 45,830.45 |
| 0.00 | |
| 18,880.00 | |
| 5,700.00 | |
| 4,300.00 | |
| 1,107.00 | |
| 3,118.62 | |
| 27,400.00 | |
| 27,400.00 | |
| 5,200.20 | |
| 10,399.80 | |
| 14,600.00 | |
| 14,600.00 | |
| 14,600.00 | |
| 14,600.00 | |
| 14,600.00 | |
| 38.52 | |
| 1,364.23 | |
| 445.59 | |
| 0.00 | |
| 10,397.20 | |
| 10,885.12 | |
| 2,667.86 | |
| 154.04 | |
| 948.96 | |
| 1,364.14 | |
| 92.00 | |
| 92.00 | |
| 1,193.95 | |
| 837.75 | |
| 409.89 | |
| 1,122.22 | |
| 290.32 | |
| 2,443.32 | |
| 260.00 | |
| 80.00 | |
| 80.00 | |
| 36.40 | |
| 32.04 | |
| 1.24 | |
| 3,000.00 | |
| 22.87 | |
| -1,250.00 | |
| 1,000.00 | |

| | |
|---|---|
| 205.15 | |
| 72.53 | |
| 75.00 | |
| 75.00 | |
| 762.75 | |
| 70.07 | |
| 233.43 | |
| 253.53 | |
| 253.53 | |
| 294.73 | |
| 294.73 | |
| 306.18 | |
| 280.00 | |
| 313.85 | |
| 313.85 | |
| 110.00 | |
| 765.00 | |
| 135.00 | |
| 900.00 | |
| 280.50 | |
| 4,827.50 | |
| 2,710.00 | |
| 0.00 | |
| 625.00 | |
| 1,181.79 | |
| 1,389.06 | 231,243.46 |
| 430,365.66 | |

# TAB 69

Takota Corporation
3017 Palm Springs Way
Las Vegas, NV 89102
Phone (877) 871-0145 Fax (760) 437-3341

October 4, 2005

Department of the Navy
Connie Turner
Bldg 163 Curtis Road
Cherry Point, NC 28533-0006
Phone: 252-466-5930

RE: Contract Number N62470-05-C-7156, Extend Boat Ramps at Hancock Marina, Marine Corps Air Station, Cherry Point, NC.

Dear Connie,

I am sending you the Application and Certificate for Payment #2 for your files. If you need anything else please let me know.

Thank you,

*Jan Harris*

Jan Harris
Contract Administrator
jan@takota.com

Will resubmit
Sch of Prices
not approved

Takota Corporation
Our Project No. 194
Application for Payment No. 2
Application Date: 10/4/05

Project Name: Extend Boat Ramps @ Hancock Marina, Marine Corps Air Statio, Cherry Point, NC
Contract No. N62470-05-C-7156

| Line Item No. | Description of Work | Quantity | Percent of project | Scheduled Value | Previous Period | This Period | Stored Materials | Total Complete | % Complete | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bonds | | 1.72% | $7,945.00 | $7,945.00 | $0.00 | | $7,945.00 | 100.00% | $0.00 |
| 2 | Mobilization | | 5.83% | $27,000.00 | $0.00 | $27,000.00 | | $27,000.00 | 100.00% | $0.00 |
| 3 | Demobilization | | 3.89% | $18,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $18,000.00 |
| 4 | Coffer Dams Delivered and installed | 500 lf | 15.98% | $74,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $74,000.00 |
| 5 | Coffer Dams removed | 500 lf | 4.32% | $20,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $20,000.00 |
| 6 | Install 5 electrical poles | 5 | 1.19% | $5,500.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $5,500.00 |
| 7 | Install 4 new lighting fixtures | 4 | 1.30% | $6,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $6,000.00 |
| 8 | Install 1 new electrical panel | 1 | 0.86% | $4,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $4,000.00 |
| 9 | trench 700 lf and install new conduit and pull wire | 700 lf | 5.40% | $25,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $25,000.00 |
| 10 | Dredge approx. 30 tons of material | approx 30 | 1.62% | $7,500.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $7,500.00 |
| 11 | Install 1700 sy of asphalt | 1700 sy | 8.21% | $38,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $38,000.00 |
| 12 | Install 1700 sy of stone base | 1700 sy | 4.97% | $23,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $23,000.00 |
| 13 | Fine Grade 1700 sy for Asphalt | 1700 sy | 1.73% | $8,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $8,000.00 |
| 14 | Demo/Cleanup Ramps and Old Ruel Tank Area | | 4.10% | $19,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $19,000.00 |
| 15 | Concrete Ramp Prep of subgrade | | 1.96% | $9,055.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $9,055.00 |
| 16 | Install 200 tons of Rip Rap | 200 tons | 2.38% | $11,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $11,000.00 |
| 17 | Install 280 pieces of steel for concrete ramps | 280 piece | 0.86% | $4,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $4,000.00 |
| 18 | Placing 200 tons of stone on the prep subgrade | 200 tons | 0.43% | $2,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $2,000.00 |
| 19 | Setting Forms and Stripping Form for Ramps | | 1.08% | $5,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $5,000.00 |
| 20 | Purchasing, Placing and Finishing Concrete for Ramp | 100 yds | 6.70% | $31,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $31,000.00 |
| 21 | Approx. 1220 sf of New Docks installed | 1220 sf | 7.34% | $34,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $34,000.00 |
| 22 | Drive 40 piles for docks | 40 piles | 8.64% | $40,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $40,000.00 |
| 23 | 700 lf of Trubitidity Barrier delivered to site | 700 lf | 5.40% | $25,000.00 | $0.00 | $25,000.00 | | $25,000.00 | 100.00% | $0.00 |
| 24 | 700 lf of Trubitidity Barrier installed | 700 lf | 2.59% | $12,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $12,000.00 |
| 25 | 700 lf of Trubitidity Barrier removed | 700 lf | 0.43% | $2,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $2,000.00 |
| 26 | Demo old wooden Docks and Removal from Site | | 0.86% | $4,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $4,000.00 |
| 27 | Asbuilts O&M's | | 0.21% | $1,000.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $1,000.00 |
| | | | 0.00% | $0.00 | $0.00 | $0.00 | | $0.00 | 0.00% | $0.00 |
| | | | | | $0.00 | $0.00 | | $0.00 | 0.00% | $0.00 |
| | | | | | $0.00 | $0.00 | | $0.00 | 0.00% | $0.00 |
| | | | | | $0.00 | $0.00 | | $0.00 | 0.00% | $0.00 |
| | | | | | $0.00 | $0.00 | | $0.00 | 0.00% | $0.00 |
| | Original Contract Amount | | 100.00% | $463,000.00 | $7,945.00 | $52,000.00 | $0.00 | $59,945.00 | 12.95% | $403,055.00 |
| | TOTAL with changes | | 100.00% | $463,000.00 | $7,945.00 | $52,000.00 | $0.00 | $59,945.00 | 12.95% | $403,055.00 |

CERTIFICATION FOR PROGRESS PAYMENT

I hereby certify, to the best of my knowledge and belief that --

(1) The amounts requested are only for performance in accordance with the specifications, terms and conditions of the contract;

(2) Payments to subcontractors and suppliers have been made from previous payments received under the contract, and timely payments will be made from the proceeds of the payment covered by this certification, in accordance with subcontract agreements and the requirements of chapter 39 of Title 31, United States Code; and

(3) This request for progress payment does not include any amounts which the prime contractor intends to withhold or retain from a subcontractor or supplier in accordance with the terms and conditions of the subcontract.

Arthur Caprario
(NAME) Arthur Caprario

President
(TITLE)

October 4, 2005
(DATE)

T19

Geotechnical Supply, Inc.
One Gateway Center
Suite 451
Newton, MA 02458

Phone: 617-965-0007
Fax: 617-965-0097
Email: sw@boomenviro.com
Web Site: www.boomenviro.com

GEOTECHNICAL SUPPLY INCORPORATED

BOOM® ENVIRONMENTAL PRODUCTS

# Invoice

Invoice Number: 010078
Invoice Date: 9/27/05
Page: 1

Sold To:
TAKOTA CORP.
3017 PALM SPRINGS WAY
LAS VEGAS, NV 89102

Ship to:
HANCOCK MARINA
MCAS, CHERRY POINT
HAVELOCK, NC

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| TAKOTA CORP. | 194P03 | WIRE | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | TRUCK | 9/30/05 | 9/30/05 |

| Quantity | Description | Unit Price | Extension |
|---|---|---|---|
| 700.00 | LINEAR FEET TYPE 2 TURBIDITY CURTAIN, 9' DEEP (PER SPECIFICATIONS FAXED TO JOHN JONES) | 21.000 | 14,700.00 |
| 28.00 | 9.000X WHITE FLASHING PHOTO MARKER LIGHTS | 230.000 | 6,440.00 |

All invoices paid after due date will be assessed a late payment service charge of 1.5% per month or the maximum allowable by law, whichever is lower.

"Any controversy or claim arising out of or relating to this contract, or breach thereof, shall be settled by arbitration in accordance with the rules of The American Arbitration Association, and judgement upon the award rendered by the arbitrator (s) may be entered in any court having jurisdiction thereof. hearings to be held in the city of Boston, MA"

| | |
|---|---|
| Subtotal | 21,140.00 |
| Sales Tax | |
| Freight | 2,300.00 |
| Total Invoice Amount | 23,440.00 |
| Payment/Credit Applied | 23,440.00 |
| TOTAL | 0.00 |

Check/Credit Memo No: WIRE